<u>SC NAACP v. McMaster, et al</u>

Case No.  3:21-cv-03302-MBS-TJH-RMG

# EXHIBIT C

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Withheld in Full | MS Windows Event Cache | 12/17/2021 | Congressional\Congressional Plans\GIS Server_X_Congressional_Plans\Option 2 Backups\Option 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 2 | Withheld in Full | Generic Sound Sample | 12/17/2021 | Congressional\Congressional Plans\GIS Server_X_Congressional_Plans\Option 3 Backups\Option 3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 3 | Withheld in Full | MS Windows Event Cache | 12/17/2021 | Congressional\Congressional Plans\GIS Server_X_Congressional_Plans\Option 3 Backups\Option 3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 4 | Withheld in Full | System Driver | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 5 | Withheld in Full | Structured Query Language Query | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 6 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 7 | Withheld in Full | System Driver | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 8 | Withheld in Full | MS Windows Program Group | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 9 | Withheld in Full | System Driver | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 10 | Withheld in Full | Structured Query Language Query | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 11 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 12 | Withheld in Full | MS Office/Publisher Border | 11/12/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 13 | Withheld in Full | Binary Data File (Unknown Source) | 11/12/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 14 | Withheld in Full | Unknown format | 11/12/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 15 | Withheld in Full | Unknown format | 11/12/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 16 | Withheld in Full | Unknown format | 11/12/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 17 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/12/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning legislative legislation. |
| 18 | Withheld in Full | Text - 7-Bit File | 11/12/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 19 | Withheld in Full | System Driver | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 20 | Withheld in Full | Perl Script/Application | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 21 | Withheld in Full | System Driver | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 22 | Withheld in Full | PTgui Project | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 23 | Withheld in Full | Unknown format | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 24 | Withheld in Full | MS Windows Event Cache | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 25 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 26 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 27 | Withheld in Full | MS Windows Bitmap | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 28 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 29 | Withheld in Full | Text - 7-Bit File | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 30 | Withheld in Full | MS Windows Bitmap | 1/4/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 31 | Withheld in Full | Unknown format | 1/4/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 32 | Withheld in Full | MS Windows Program Group | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 33 | Withheld in Full | System Driver | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning legislative legislation. |
| 34 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 35 | Withheld in Full | System Driver | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 36 | Withheld in Full | PTgui Project | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 37 | Withheld in Full | Unknown format | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 38 | Withheld in Full | MS Windows Event Cache | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 39 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 40 | Withheld in Full | Wiped Data (zeroes) | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 41 | Withheld in Full | System Driver | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 42 | Withheld in Full | Structured Query Language Query | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 43 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 44 | Withheld in Full | Unknown format | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 45 | Withheld in Full | System Driver | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 46 | Withheld in Full | MS Windows Program Group | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 47 | Withheld in Full | System Driver | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 48 | Withheld in Full | Structured Query Language Query | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 49 | Withheld in Full | Structured Query Language Query | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Benchmark Plan Backups\Benchmark Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 50 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 51 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 52 | Withheld in Full | Structured Query Language Query | 11/9/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Benchmark Plan Backups\Benchmark Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 53 | Withheld in Full | MS Windows Bitmap | 11/9/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Benchmark Plan Backups\Benchmark Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 54 | Withheld in Full | Unknown format | 11/9/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Benchmark Plan Backups\Benchmark Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 55 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Benchmark Plan Backups\Benchmark Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 56 | Withheld in Full | System Driver | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Benchmark Plan Backups\Benchmark Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 57 | Withheld in Full | System Driver | 11/12/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\HorryOnly Backups\HorryOnly001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 58 | Withheld in Full | Unknown format | 11/12/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\HorryOnly Backups\HorryOnly001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 59 | Withheld in Full | Perl Script/Application | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Draft 11_11_21 Backups\House Draft 11_11_21001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 60 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Draft 11_11_21 Backups\House Draft 11_11_21001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 61 | Withheld in Full | System Driver | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Draft 11_11_21 Backups\House Draft 11_11_21001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 62 | Withheld in Full | MS Windows Program Group | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Draft 11_11_21 Backups\House Draft 11_11_21001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 63 | Withheld in Full | Perl Script/Application | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Draft 11_11_21 Backups\House Draft 11_11_21001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 64 | Withheld in Full | Perl Script/Application | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Judiciary Plan 2 Backups\House Judiciary Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 65 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Judiciary Plan 2 Backups\House Judiciary Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 66 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Judiciary Plan 2 Backups\House Judiciary Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 67 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Judiciary Plan 2 Backups\House Judiciary Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 68 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Judiciary Plan 2 Backups\House Judiciary Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 69 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Judiciary Plan 2 Backups\House Judiciary Plan 2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 70 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Judiciary Plan 2 Backups\House Judiciary Plan 2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 71 | Withheld in Full | MS Office/Publisher Border | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 72 | Withheld in Full | Binary Data File (Unknown Source) | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 73 | Withheld in Full | MS Windows Bitmap | 1/4/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 74 | Withheld in Full | System Driver | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 75 | Withheld in Full | Unknown format | 1/4/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 76 | Withheld in Full | Wiped Data (zeroes) | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 77 | Withheld in Full | Text - 7-Bit File | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 78 | Withheld in Full | Radiance 3D Scene Description | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 79 | Withheld in Full | Unknown format | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 80 | Withheld in Full | Text - 7-Bit File | 12/21/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 81 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 82 | Withheld in Full | MS Windows Program Group | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 83 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 84 | Withheld in Full | Perl Script/Application | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 85 | Withheld in Full | Perl Script/Application | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 86 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 87 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 88 | Withheld in Full | Perl Script/Application | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 89 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 90 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 91 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 92 | Withheld in Full | MS Windows Bitmap | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 93 | Withheld in Full | System Driver | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 94 | Withheld in Full | Structured Query Language Query | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 95 | Withheld in Full | Unknown format | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 96 | Withheld in Full | MS Office/Publisher Border | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 97 | Withheld in Full | Binary Data File (Unknown Source) | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 98 | Withheld in Full | System Driver | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 99 | Withheld in Full | Structured Query Language Query | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 100 | Withheld in Full | System Driver | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 101 | Withheld in Full | PTgui Project | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 102 | Withheld in Full | Corel Draw Font/Symbols | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 103 | Withheld in Full | MS Windows Event Cache | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 104 | Withheld in Full | Unknown format | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 105 | Withheld in Full | MS Windows Bitmap | 12/17/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 106 | Withheld in Full | System Driver | 12/17/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 107 | Withheld in Full | Structured Query Language Query | 12/17/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 108 | Withheld in Full | Unknown format | 12/17/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 109 | Withheld in Full | Unknown format | 12/17/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 110 | Withheld in Full | System Driver | 12/17/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 111 | Withheld in Full | MS Windows Program Group | 12/17/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 112 | Withheld in Full | System Driver | 12/17/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 113 | Withheld in Full | Structured Query Language Query | 12/20/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 114 | Withheld in Full | System Driver | 12/17/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 115 | Withheld in Full | Binary Data File (Unknown Source) | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 116 | Withheld in Full | MS Windows Bitmap | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 117 | Withheld in Full | Unknown format | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 118 | Withheld in Full | MS Office/Publisher Border | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 119 | Withheld in Full | Unknown format | 11/6/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 120 | Withheld in Full | Unknown format | 11/6/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 121 | Withheld in Full | System Driver | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 122 | Withheld in Full | Unknown format | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 123 | Withheld in Full | Unknown format | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 124 | Withheld in Full | System Driver | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 125 | Withheld in Full | MS Windows Bitmap | 11/9/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 126 | Withheld in Full | Unknown format | 11/9/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 127 | Withheld in Full | Structured Query Language Query | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Subcommittee Staff Plan Backups\Subcommittee Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 128 | Withheld in Full | System Driver | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Subcommittee Staff Plan Backups\Subcommittee Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 129 | Withheld in Full | Unknown format | 11/28/2021 | Congressional/Congressional Plans/SenateGIS3/Congressional Plans/Subcommittee Staff Plan Backups/Subcommittee Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 130 | Withheld in Full | Binary Data File (Unknown Source) | 11/28/2021 | Congressional/Congressional Plans/SenateGIS3/Congressional Plans/Subcommittee Staff Plan Backups/Subcommittee Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 131 | Withheld in Full | MS Windows Bitmap | 11/30/2021 | Congressional/Congressional Plans/SenateGIS3/Congressional Plans/Subcommittee Staff Plan Backups/Subcommittee Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 132 | Withheld in Full | Unknown format | 11/30/2021 | Congressional/Congressional Plans/SenateGIS3/Congressional Plans/Subcommittee Staff Plan Backups/Subcommittee Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 133 | Withheld in Full | Structured Query Language Query | 1/11/2022 | Congressional/Congressional Plans/SenateGIS3/Congressional Plans/Subcommittee Staff Plan Backups/Subcommittee Staff Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 134 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 12/17/2021 | Congressional/Congressional Plans/SenateGIS3/Congressional Plans\The Menu/Benchmark Plan\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 135 | Withheld in Full | Adobe Portable Document Format (PDF) | 12/13/2021 | Congressional/Congressional Plans/SenateGIS3/Congressional Plans\The Menu/Benchmark Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 136 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 12/13/2021 | Congressional/Congressional Plans/SenateGIS3/Congressional Plans\The Menu/Benchmark Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 137 | Withheld in Full | Text - 7-Bit File | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Temp\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 138 | Withheld in Full | Text - 7-Bit File | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Temp\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 139 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Amendments\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 140 | Withheld in Full | ArcView GIS Shape | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Amendments\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 141 | Withheld in Full | ArcView GIS Shape | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Amendments\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 142 | Withheld in Full | MS Word 2007-2010 Document (Open XML) | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Amendments\Congress\Scott\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 143 | Withheld in Full | Tab Separated Values Text File | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Amendments\Congress\Scott\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 144 | Withheld in Full | Data File (Unknown Source) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 145 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 146 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 12/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 147 | Withheld in Full | System Driver | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 148 | Withheld in Full | ArcView GIS Shape | 12/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 149 | Withheld in Full | ArcView GIS Shape | 12/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 150 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 151 | Withheld in Full | MS Office/Publisher Border | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 152 | Withheld in Full | Source Code (General) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 153 | Withheld in Full | PTgui Project | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 154 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 155 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 156 | Withheld in Full | Source Code (General) | 12/20/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 157 | Withheld in Full | PTgui Project | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 158 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 159 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 160 | Withheld in Full | MS Windows Program Group | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 161 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 162 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 163 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 164 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 165 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 166 | Withheld in Full | MS Windows Program Group | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 167 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 168 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 169 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 170 | Withheld in Full | PTgui Project | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 171 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 172 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 173 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 174 | Withheld in Full | Structured Query Language Query | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 175 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 176 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|-------|------|------|------|------|------|------|------|------|------|
| 177 | Withheld in Full | PTgui Project | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 178 | Withheld in Full | Descent Registered Level | 2/8/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 179 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 180 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 11/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 181 | Withheld in Full | ArcView GIS Shape | 11/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 182 | Withheld in Full | ArcView GIS Shape | 11/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 183 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/12/2012 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 184 | Withheld in Full | Structured Query Language Query | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 185 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 186 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 187 | Withheld in Full | Perl Script/Application | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 188 | Withheld in Full | System Driver | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 189 | Withheld in Full | Perl Script/Application | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 190 | Withheld in Full | Unknown format | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 191 | Withheld in Full | System Driver | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 192 | Withheld in Full | MS Windows Bitmap | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 193 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 194 | Withheld in Full | MS Windows Program Group | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 195 | Withheld in Full | System Driver | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 196 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 197 | Withheld in Full | Perl Script/Application | 1/16/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 198 | Withheld in Full | Unknown format | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 199 | Withheld in Full | System Driver | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 200 | Withheld in Full | MS Windows Program Group | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 201 | Withheld in Full | System Driver | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 202 | Withheld in Full | Perl Script/Application | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 203 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 204 | Withheld in Full | Text - 7-Bit File | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 205 | Withheld in Full | Text - 7-Bit File | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 206 | Withheld in Full | MS Office/Publisher Border | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 207 | Withheld in Full | Unknown format | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 208 | Withheld in Full | Perl Script/Application | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 209 | Withheld in Full | PTgui Project | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 210 | Withheld in Full | Unknown format | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 211 | Withheld in Full | MS Windows Event Cache | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 212 | Withheld in Full | Unknown format | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 213 | Withheld in Full | MS Office/Publisher Border | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 214 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 215 | Withheld in Full | Perl Script/Application | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 216 | Withheld in Full | System Driver | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 217 | Withheld in Full | PTgui Project | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 218 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 219 | Withheld in Full | MS Windows Event Cache | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 220 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 221 | Withheld in Full | Wiped Data (zeroes) | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 222 | Withheld in Full | Binary Data File (Unknown Source) | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 223 | Withheld in Full | MS Windows Bitmap | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 224 | Withheld in Full | System Driver | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 225 | Withheld in Full | Perl Script/Application | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 226 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 227 | Withheld in Full | Unknown format | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 228 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 229 | Withheld in Full | System Driver | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 230 | Withheld in Full | Perl Script/Application | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 231 | Withheld in Full | System Driver | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 232 | Withheld in Full | Unknown format | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 233 | Withheld in Full | MS Windows Program Group | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 234 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 235 | Withheld in Full | Structured Query Language Query | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 236 | Withheld in Full | System Driver | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 237 | Withheld in Full | PTgui Project | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 238 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 239 | Withheld in Full | Structured Query Language Query | 12/9/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 240 | Withheld in Full | MS Windows Program Group | 12/9/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 241 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 242 | Withheld in Full | MS Windows Event Cache | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 243 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 244 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 245 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 246 | Withheld in Full | MS Office/Publisher Border | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 247 | Withheld in Full | Binary Data File (Unknown Source) | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 248 | Withheld in Full | PTgui Project | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 249 | Withheld in Full | Unknown format | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 250 | Withheld in Full | MS Windows Event Cache | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 251 | Withheld in Full | Unknown format | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 252 | Withheld in Full | MS Office/Publisher Border | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 253 | Withheld in Full | Binary Data File (Unknown Source) | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 254 | Withheld in Full | MS Windows Bitmap | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 255 | Withheld in Full | Unknown format | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 256 | Withheld in Full | MS Windows Event Cache | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 257 | Withheld in Full | Unknown format | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 258 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 259 | Withheld in Full | Text - 7-Bit File | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 260 | Withheld in Full | Text - 7-Bit File | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 261 | Withheld in Full | Structured Query Language Query | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 262 | Withheld in Full | MS Windows Program Group | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 263 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 264 | Withheld in Full | Structured Query Language Query | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 265 | Withheld in Full | Binary Data File (Unknown Source) | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 266 | Withheld in Full | MS Windows Bitmap | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 267 | Withheld in Full | Structured Query Language Query | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 268 | Withheld in Full | Unknown format | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 269 | Withheld in Full | MS Office/Publisher Border | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 270 | Withheld in Full | Binary Data File (Unknown Source) | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 271 | Withheld in Full | PTgui Project | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 272 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 273 | Withheld in Full | MS Windows Event Cache | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 274 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 275 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 276 | Withheld in Full | Text - 7-Bit File | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 277 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 278 | Withheld in Full | Structured Query Language Query | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 279 | Withheld in Full | System Driver | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 280 | Withheld in Full | PTgui Project | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 281 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 282 | Withheld in Full | MS Windows Event Cache | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 283 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 284 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 285 | Withheld in Full | MS Windows Program Group | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 286 | Withheld in Full | Quicken Price History | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 287 | Withheld in Full | Structured Query Language Query | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 288 | Withheld in Full | System Driver | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 289 | Withheld in Full | Binary Data File (Unknown Source) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 290 | Withheld in Full | MS Windows Bitmap | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 291 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 292 | Withheld in Full | Text - 7-Bit File | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 293 | Withheld in Full | MS Office/Publisher Border | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 294 | Withheld in Full | Binary Data File (Unknown Source) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 295 | Withheld in Full | MS Windows Bitmap | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 296 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|-------|------------------------------|---------------|------|-------------------------------|----------------------|-----|--------|-----------|----------------------|
| 297 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 298 | Withheld in Full | Text - 7-Bit File | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 299 | Withheld in Full | Text - 7-Bit File | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 300 | Withheld in Full | MS Office/Publisher Border | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 301 | Withheld in Full | Binary Data File (Unknown Source) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 302 | Withheld in Full | MS Windows Bitmap | 11/23/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 303 | Withheld in Full | PTgui Project | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 304 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,
Case No. 3:21-cv-03302-JMC-TJH-RMG
Senate Defendants' Privilege Log (Legislative Privilege)

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 305 | Withheld in Full | MS Windows Event Cache | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 306 | Withheld in Full | Unknown format | 11/23/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 307 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 308 | Withheld in Full | Text - 7-Bit File | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 309 | Withheld in Full | Quicken Price History | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 310 | Withheld in Full | Structured Query Language Query | 11/30/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 311 | Withheld in Full | PTgui Project | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 312 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 313 | Withheld in Full | MS Windows Event Cache | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 314 | Withheld in Full | Unknown format | 11/30/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 315 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 316 | Withheld in Full | MS Windows Program Group | 11/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 317 | Withheld in Full | Unknown format | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 318 | Withheld in Full | Structured Query Language Query | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 319 | Withheld in Full | PTgui Project | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 320 | Withheld in Full | Unknown format | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 321 | Withheld in Full | MS Windows Event Cache | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 322 | Withheld in Full | Unknown format | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 323 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 324 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 325 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 326 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 327 | Withheld in Full | MS Windows Program Group | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 328 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 329 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 330 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 331 | Withheld in Full | Binary Data File (Unknown Source) | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 332 | Withheld in Full | MS Windows Bitmap | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 333 | Withheld in Full | Structured Query Language Query | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 334 | Withheld in Full | MS Windows Program Group | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 335 | Withheld in Full | Text - 7-Bit File | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 336 | Withheld in Full | MS Office/Publisher Border | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 337 | Withheld in Full | Binary Data File (Unknown Source) | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 338 | Withheld in Full | MS Windows Bitmap | 11/9/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 339 | Withheld in Full | Unknown format | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 340 | Withheld in Full | Text - 7-Bit File | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 341 | Withheld in Full | Text - 7-Bit File | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 342 | Withheld in Full | MS Office/Publisher Border | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 343 | Withheld in Full | Binary Data File (Unknown Source) | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 344 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 345 | Withheld in Full | MS Windows Event Cache | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 346 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 347 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 348 | Withheld in Full | Text - 7-Bit File | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 349 | Withheld in Full | Text - 7-Bit File | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 350 | Withheld in Full | MS Office/Publisher Border | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 351 | Withheld in Full | Binary Data File (Unknown Source) | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 352 | Withheld in Full | System Driver | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|-------|------------------------------|---------------|------|--------------------------------|----------------------|-----|--------|-----------|----------------------|
| 353 | Withheld in Full | PTgui Project | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 354 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 355 | Withheld in Full | MS Windows Event Cache | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 356 | Withheld in Full | Unknown format | 11/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 357 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 358 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 359 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 360 | Withheld in Full | MS Windows Program Group | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 361 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 362 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 363 | Withheld in Full | PTgui Project | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 364 | Withheld in Full | MS Windows Event Cache | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 365 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 366 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 367 | Withheld in Full | MS Windows Program Group | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 368 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 369 | Withheld in Full | Structured Query Language Query | 11/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 370 | Withheld in Full | PTgui Project | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 371 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 372 | Withheld in Full | MS Windows Event Cache | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 373 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 374 | Withheld in Full | MS Windows Program Group | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 375 | Withheld in Full | System Driver | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 376 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 377 | Withheld in Full | Binary Data File (Unknown Source) | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 378 | Withheld in Full | MS Windows Bitmap | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 379 | Withheld in Full | Structured Query Language Query | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 380 | Withheld in Full | MS Windows Program Group | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 381 | Withheld in Full | Text - 7-Bit File | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 382 | Withheld in Full | MS Office/Publisher Border | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 383 | Withheld in Full | Binary Data File (Unknown Source) | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 384 | Withheld in Full | MS Windows Bitmap | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 385 | Withheld in Full | Structured Query Language Query | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 386 | Withheld in Full | Text - 7-Bit File | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 387 | Withheld in Full | Text - 7-Bit File | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 388 | Withheld in Full | MS Office/Publisher Border | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 389 | Withheld in Full | Binary Data File (Unknown Source) | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 390 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 391 | Withheld in Full | MS Windows Event Cache | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 392 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 393 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 394 | Withheld in Full | Text - 7-Bit File | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 395 | Withheld in Full | Text - 7-Bit File | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 396 | Withheld in Full | MS Office/Publisher Border | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 397 | Withheld in Full | System Driver | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 398 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 399 | Withheld in Full | PTgui Project | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 400 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 401 | Withheld in Full | MS Windows Event Cache | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 402 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 403 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 404 | Withheld in Full | Structured Query Language Query | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 405 | Withheld in Full | MS Windows Program Group | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 406 | Withheld in Full | System Driver | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 407 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 408 | Withheld in Full | PTgui Project | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 409 | Withheld in Full | Binary Data File (Unknown Source) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 410 | Withheld in Full | MS Windows Bitmap | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 411 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 412 | Withheld in Full | Text - 7-Bit File | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 413 | Withheld in Full | Text - 7-Bit File | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 414 | Withheld in Full | MS Windows Bitmap | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 415 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 416 | Withheld in Full | MS Windows Program Group | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 417 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 418 | Withheld in Full | Structured Query Language Query | 1/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 419 | Withheld in Full | PTgui Project | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 420 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 421 | Withheld in Full | MS Windows Event Cache | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 422 | Withheld in Full | Unknown format | 1/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 423 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 424 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 425 | Withheld in Full | MS Windows Program Group | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 426 | Withheld in Full | Structured Query Language Query | 11/22/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 427 | Withheld in Full | MS Windows Bitmap | 1/16/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 428 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 429 | Withheld in Full | Text - 7-Bit File | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 430 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 431 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 432 | Withheld in Full | Quicken Price History | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 433 | Withheld in Full | Structured Query Language Query | 11/23/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 434 | Withheld in Full | Unknown format | 11/23/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 435 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 436 | Withheld in Full | MS Windows Program Group | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 437 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 438 | Withheld in Full | Structured Query Language Query | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 439 | Withheld in Full | PTgui Project | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 440 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 441 | Withheld in Full | MS Windows Event Cache | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 442 | Withheld in Full | Unknown format | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 443 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 444 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 445 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 446 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 447 | Withheld in Full | MS Windows Program Group | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 448 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 449 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 450 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 451 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 452 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 453 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 454 | Withheld in Full | MS Compound Document (OLE) (General) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 455 | Withheld in Full | ArcView GIS Shape | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 456 | Withheld in Full | ArcView GIS Shape | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 457 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 458 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 459 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 460 | Withheld in Full | MS Compound Document (OLE) (General) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 461 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 462 | Withheld in Full | MS Office/Publisher Border | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 463 | Withheld in Full | Binary Data File (Unknown Source) | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 464 | Withheld in Full | MS Windows Bitmap | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 465 | Withheld in Full | Unknown format | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 466 | Withheld in Full | Source Code (General) | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 467 | Withheld in Full | System Driver | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 468 | Withheld in Full | PTgui Project | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 469 | Withheld in Full | Unknown format | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 470 | Withheld in Full | MS Windows Event Cache | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 471 | Withheld in Full | Unknown format | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 472 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 473 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 474 | Withheld in Full | Source Code (General) | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 475 | Withheld in Full | MS Windows Event Cache | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 476 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 477 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 478 | Withheld in Full | Text - 7-Bit File | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 479 | Withheld in Full | MS Windows Program Group | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 480 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 481 | Withheld in Full | Text - 7-Bit File | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 482 | Withheld in Full | MS Windows Program Group | 12/20/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 483 | Withheld in Full | Unknown format | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 484 | Withheld in Full | Source Code (General) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 485 | Withheld in Full | MS Office/Publisher Border | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 486 | Withheld in Full | Binary Data File (Unknown Source) | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 487 | Withheld in Full | MS Windows Bitmap | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 488 | Withheld in Full | Unknown format | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 489 | Withheld in Full | MS Windows Event Cache | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 490 | Withheld in Full | Unknown format | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 491 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 492 | Withheld in Full | Text - 7-Bit File | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 493 | Withheld in Full | Source Code (General) | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 494 | Withheld in Full | MS Windows Bitmap | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 495 | Withheld in Full | Unknown format | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 496 | Withheld in Full | Source Code (General) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 497 | Withheld in Full | System Driver | 12/20/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 498 | Withheld in Full | MS Office/Publisher Border | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3 Backups\Amendment 3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 499 | Withheld in Full | Binary Data File (Unknown Source) | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3 Backups\Amendment 3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 500 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3 Backups\Amendment 3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 501 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3 Backups\Amendment 3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 502 | Withheld in Full | MS Windows Program Group | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3 Backups\Amendment 3002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 503 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3 Backups\Amendment 3002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 504 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 505 | Withheld in Full | PTgui Project | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 506 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 507 | Withheld in Full | MS Windows Event Cache | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 508 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 509 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 510 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 511 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 512 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 513 | Withheld in Full | MS Windows Program Group | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 514 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 515 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 516 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 517 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 518 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 519 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 520 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 521 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 3a Backups\Amendment 3a003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 522 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 6 Backups\Amendment 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 523 | Withheld in Full | MS Windows Program Group | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 6 Backups\Amendment 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 524 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 6 Backups\Amendment 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 525 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 6 Backups\Amendment 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 526 | Withheld in Full | PTgui Project | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 6 Backups\Amendment 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 527 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 6 Backups\Amendment 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 528 | Withheld in Full | MS Windows Event Cache | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 6 Backups\Amendment 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 529 | Withheld in Full | Binary Data File (Unknown Source) | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 7 Backups\Amendment 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 530 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 7 Backups\Amendment 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 531 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 7 Backups\Amendment 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 532 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 7 Backups\Amendment 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 533 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 7 Backups\Amendment 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 534 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 7 Backups\Amendment 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 535 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 7 Backups\Amendment 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 536 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 7 Backups\Amendment 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 537 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 538 | Withheld in Full | MS Windows Program Group | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 539 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 540 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 541 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 542 | Withheld in Full | PTgui Project | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 543 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 544 | Withheld in Full | MS Windows Event Cache | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 545 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 546 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 547 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 548 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 549 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 550 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 8 Backups\Amendment 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 551 | Withheld in Full | MS Windows Program Group | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 552 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 553 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 554 | Withheld in Full | PTgui Project | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 555 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 556 | Withheld in Full | MS Windows Event Cache | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 557 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 558 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 559 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 560 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 561 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 562 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 563 | Withheld in Full | Corel Draw Font/Symbols | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 564 | Withheld in Full | Binary Data File (Unknown Source) | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 565 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 566 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 567 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 568 | Withheld in Full | PTgui Project | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 569 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 570 | Withheld in Full | MS Windows Event Cache | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 571 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 572 | Withheld in Full | Wiped Data (zeroes) | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 9 Backups\Amendment 9003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 573 | Withheld in Full | MS Windows Program Group | 10/5/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 574 | Withheld in Full | MS Office/Publisher Border | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 575 | Withheld in Full | Binary Data File (Unknown Source) | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 576 | Withheld in Full | MS Windows Bitmap | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 577 | Withheld in Full | Structured Query Language Query | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 578 | Withheld in Full | PTgui Project | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 579 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 580 | Withheld in Full | MS Windows Event Cache | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 581 | Withheld in Full | Unknown format | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 582 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 583 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 584 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 585 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 586 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 587 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 588 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 589 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 590 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 591 | Withheld in Full | Structured Query Language Query | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 592 | Withheld in Full | MS Windows Bitmap | 1/16/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|-------|------------------------------|---------------|------|-------------------------------|----------------------|-----|--------|-----------|----------------------|
| 593 | Withheld in Full | Structured Query Language Query | 1/16/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 594 | Withheld in Full | PTgui Project | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 595 | Withheld in Full | DOS Program (Tiny) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 596 | Withheld in Full | MS Windows Event Cache | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 597 | Withheld in Full | Unknown format | 1/16/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 598 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 599 | Withheld in Full | MS Windows Bitmap | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 600 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 601 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 602 | Withheld in Full | MS Windows Program Group | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 603 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 604 | Withheld in Full | Text - 7-Bit File | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 605 | Withheld in Full | Text - 7-Bit File | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 606 | Withheld in Full | MS Office/Publisher Border | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 607 | Withheld in Full | Binary Data File (Unknown Source) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 608 | Withheld in Full | Structured Query Language Query | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole Backups\Charleston Beaufort Whole005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 609 | Withheld in Full | Unknown format | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 610 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 611 | Withheld in Full | PTgui Project | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 612 | Withheld in Full | Unknown format | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 613 | Withheld in Full | MS Windows Event Cache | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 614 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 615 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 616 | Withheld in Full | Text - 7-Bit File | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 617 | Withheld in Full | Text - 7-Bit File | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 618 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 619 | Withheld in Full | MS Office/Publisher Border | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 620 | Withheld in Full | Binary Data File (Unknown Source) | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 621 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 622 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 623 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Strong Plan Backups\Charleston Strong Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 624 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 625 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 626 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 627 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 628 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 629 | Withheld in Full | MS Windows Program Group | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan Backups\Harpootlian Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 630 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan Backups\Harpootlian Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 631 | Withheld in Full | PTgui Project | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan Backups\Harpootlian Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 632 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan Backups\Harpootlian Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 633 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan Backups\Harpootlian Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 634 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan Backups\Harpootlian Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 635 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan Backups\Harpootlian Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 636 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan Backups\Harpootlian Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 637 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan Backups\Harpootlian Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 638 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 639 | Withheld in Full | Perl Script/Application | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 640 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 641 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 642 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 643 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 644 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 645 | Withheld in Full | System Driver | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 646 | Withheld in Full | MS Windows Program Group | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 647 | Withheld in Full | System Driver | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 648 | Withheld in Full | Perl Script/Application | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 649 | Withheld in Full | System Driver | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 650 | Withheld in Full | Binary Data File (Unknown Source) | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 651 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 652 | Withheld in Full | System Driver | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 653 | Withheld in Full | Perl Script/Application | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Draft 11-11-21 Backups\House Draft 11-11-21005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 654 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 655 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 656 | Withheld in Full | MS Compound Document (OLE) (General) | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 657 | Withheld in Full | ArcView GIS Shape | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 658 | Withheld in Full | ArcView GIS Shape | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 659 | Withheld in Full | MS Windows Bitmap | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1 Backups\House Plan 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 660 | Withheld in Full | Perl Script/Application | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1 Backups\House Plan 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 661 | Withheld in Full | System Driver | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1 Backups\House Plan 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 662 | Withheld in Full | Unknown format | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1 Backups\House Plan 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 663 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 664 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 665 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 666 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 667 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 668 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 669 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 670 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 671 | Withheld in Full | Unknown format | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Backups\House Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 672 | Withheld in Full | System Driver | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Backups\House Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 673 | Withheld in Full | MS Windows Program Group | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Backups\House Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 674 | Withheld in Full | System Driver | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Backups\House Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 675 | Withheld in Full | Perl Script/Application | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Backups\House Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 676 | Withheld in Full | MS Compound Document (OLE) (General) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 677 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 678 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 679 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 680 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 681 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 682 | Withheld in Full | MS Compound Document (OLE) (General) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 683 | Withheld in Full | ArcView GIS Shape | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 684 | Withheld in Full | Binary Data File (Unknown Source) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 685 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 686 | Withheld in Full | MS Windows Program Group | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 687 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 688 | Withheld in Full | Perl Script/Application | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 689 | Withheld in Full | PTgui Project | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 690 | Withheld in Full | MS Office/Publisher Border | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 691 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 692 | Withheld in Full | Perl Script/Application | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 693 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 694 | Withheld in Full | MS Windows Event Cache | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 695 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 696 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 697 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 698 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 699 | Withheld in Full | Perl Script/Application | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 700 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 701 | Withheld in Full | Wiped Data (zeroes) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 702 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 1 Backups\House Plan 2 Senate Amendment 1005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 703 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 704 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 705 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 706 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2\House Plan 2 Senate Amendment 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 707 | Withheld in Full | ArcView GIS Shape | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2\House Plan 2 Senate Amendment 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 708 | Withheld in Full | ArcView GIS Shape | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2\House Plan 2 Senate Amendment 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 709 | Withheld in Full | MS Office/Publisher Border | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 710 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 711 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 712 | Withheld in Full | Perl Script/Application | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 713 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 714 | Withheld in Full | MS Office/Publisher Border | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 715 | Withheld in Full | Binary Data File (Unknown Source) | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 716 | Withheld in Full | MS Windows Bitmap | 1/16/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 717 | Withheld in Full | MS Windows Program Group | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 718 | Withheld in Full | System Driver | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 719 | Withheld in Full | PTgui Project | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 720 | Withheld in Full | Unknown format | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Backups\House Plan 2 Senate Amendment 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 721 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 722 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 723 | Withheld in Full | ArcView GIS Shape | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 724 | Withheld in Full | ArcView GIS Shape | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 725 | Withheld in Full | MS Office/Publisher Border | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 726 | Withheld in Full | Binary Data File (Unknown Source) | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 727 | Withheld in Full | MS Windows Bitmap | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 728 | Withheld in Full | Perl Script/Application | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 729 | Withheld in Full | System Driver | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 730 | Withheld in Full | Corel Draw Font/Symbols | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 731 | Withheld in Full | MS Windows Bitmap | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 732 | Withheld in Full | Perl Script/Application | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 733 | Withheld in Full | MS Windows Event Cache | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 734 | Withheld in Full | MS Windows Bitmap | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 735 | Withheld in Full | Perl Script/Application | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 736 | Withheld in Full | PTgui Project | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 737 | Withheld in Full | Unknown format | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 738 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 739 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 740 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 741 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 742 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 743 | Withheld in Full | System Driver | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 744 | Withheld in Full | MS Compound Document (OLE) (General) | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 745 | Withheld in Full | ArcView GIS Shape | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 746 | Withheld in Full | ArcView GIS Shape | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 747 | Withheld in Full | MS Office/Publisher Border | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 748 | Withheld in Full | MS Windows Bitmap | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 749 | Withheld in Full | Perl Script/Application | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 750 | Withheld in Full | System Driver | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 751 | Withheld in Full | PTgui Project | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 752 | Withheld in Full | Unknown format | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 753 | Withheld in Full | Unknown format | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 754 | Withheld in Full | Binary Data File (Unknown Source) | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 755 | Withheld in Full | MS Windows Bitmap | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 756 | Withheld in Full | System Driver | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 757 | Withheld in Full | Perl Script/Application | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 758 | Withheld in Full | Unknown format | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 759 | Withheld in Full | MS Windows Event Cache | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 760 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 761 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 762 | Withheld in Full | Text - 7-Bit File | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 763 | Withheld in Full | Perl Script/Application | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a Backups\House Plan 2 Senate Amendment 2a005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 764 | Withheld in Full | Unknown format | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 765 | Withheld in Full | Wiped Data (zeroes) | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 766 | Withheld in Full | Perl Script/Application | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 767 | Withheld in Full | MS Windows Program Group | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 768 | Withheld in Full | Perl Script/Application | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 769 | Withheld in Full | MS Windows Bitmap | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 770 | Withheld in Full | Perl Script/Application | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 771 | Withheld in Full | Binary Data File (Unknown Source) | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 772 | Withheld in Full | MS Windows Bitmap | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 773 | Withheld in Full | MS Windows Program Group | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 774 | Withheld in Full | Perl Script/Application | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 775 | Withheld in Full | Text - 7-Bit File | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 776 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 777 | Withheld in Full | MS Office/Publisher Border | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 778 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 779 | Withheld in Full | PTgui Project | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 780 | Withheld in Full | Unknown format | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 781 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 782 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 783 | Withheld in Full | MS Windows Event Cache | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 784 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 785 | Withheld in Full | Perl Script/Application | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 786 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 787 | Withheld in Full | Adobe Portable Document Format (PDF) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 788 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 789 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 790 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 791 | Withheld in Full | Microsoft Excel for Microsoft 365 | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 792 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 793 | Withheld in Full | Adobe Portable Document Format (PDF) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 794 | Withheld in Full | Adobe Portable Document Format (PDF) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 795 | Withheld in Full | Unknown format | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 796 | Withheld in Full | System Driver | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 797 | Withheld in Full | MS Windows Program Group | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 798 | Withheld in Full | System Driver | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 799 | Withheld in Full | Perl Script/Application | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 800 | Withheld in Full | System Driver | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 801 | Withheld in Full | MS Windows Bitmap | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 802 | Withheld in Full | Unknown format | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 803 | Withheld in Full | Perl Script/Application | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 804 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 805 | Withheld in Full | System Driver | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 806 | Withheld in Full | Perl Script/Application | 12/29/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 807 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 808 | Withheld in Full | Perl Script/Application | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2 Backups\House Staff Plan 2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 809 | Withheld in Full | MS Windows Bitmap | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan Backups\House Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 810 | Withheld in Full | System Driver | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan Backups\House Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 811 | Withheld in Full | Perl Script/Application | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan Backups\House Staff Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 812 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan Backups\House Staff Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 813 | Withheld in Full | Perl Script/Application | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan Backups\House Staff Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 814 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan Backups\House Staff Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 815 | Withheld in Full | System Driver | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan Backups\House Staff Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 816 | Withheld in Full | Perl Script/Application | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan Backups\House Staff Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 817 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan Backups\House Staff Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 818 | Withheld in Full | MS Windows Bitmap | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Floor Plan Backups\John Scott Floor Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 819 | Withheld in Full | Structured Query Language Query | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Floor Plan Backups\John Scott Floor Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 820 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Floor Plan Backups\John Scott Floor Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 821 | Withheld in Full | ArcView GIS Shape | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 822 | Withheld in Full | ArcView GIS Shape | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 823 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 824 | Withheld in Full | Unknown format | 12/9/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 825 | Withheld in Full | MS Office/Publisher Border | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning legislative legislation. |
| 826 | Withheld in Full | Binary Data File (Unknown Source) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 827 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 828 | Withheld in Full | PTgui Project | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 829 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 830 | Withheld in Full | MS Windows Event Cache | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 831 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 832 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 833 | Withheld in Full | Text - 7-Bit File | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 834 | Withheld in Full | Text - 7-Bit File | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 835 | Withheld in Full | MS Windows Bitmap | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 836 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 837 | Withheld in Full | MS Windows Program Group | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 1 Backups\Menu Option 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 838 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 1 Backups\Menu Option 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 839 | Withheld in Full | MS Windows Bitmap | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 1 Backups\Menu Option 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 840 | Withheld in Full | MS Windows Bitmap | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 1 Backups\Menu Option 1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 841 | Withheld in Full | Structured Query Language Query | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 1 Backups\Menu Option 1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 842 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 1 Backups\Menu Option 1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 843 | Withheld in Full | Structured Query Language Query | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 1 Backups\Menu Option 1004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 844 | Withheld in Full | Structured Query Language Query | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 1 Backups\Menu Option 1004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 845 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 1 Backups\Menu Option 1005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 846 | Withheld in Full | Structured Query Language Query | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 10 Backups\Menu Option 10001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 847 | Withheld in Full | MS Windows Program Group | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 10 Backups\Menu Option 10001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 848 | Withheld in Full | Unknown format | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 10 Backups\Menu Option 10001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 849 | Withheld in Full | Structured Query Language Query | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 10 Backups\Menu Option 10001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 850 | Withheld in Full | MS Office/Publisher Border | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 851 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 852 | Withheld in Full | PTgui Project | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 853 | Withheld in Full | Unknown format | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 854 | Withheld in Full | MS Windows Event Cache | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 855 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 856 | Withheld in Full | MS Windows Bitmap | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 857 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 858 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 859 | Withheld in Full | Structured Query Language Query | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 860 | Withheld in Full | MS Office/Publisher Border | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 861 | Withheld in Full | Binary Data File (Unknown Source) | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 862 | Withheld in Full | MS Windows Bitmap | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 863 | Withheld in Full | MS Windows Event Cache | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 864 | Withheld in Full | Unknown format | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 865 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 2 Backups\Menu Option 2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 866 | Withheld in Full | MS Office/Publisher Border | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 867 | Withheld in Full | MS Windows Bitmap | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 868 | Withheld in Full | PTgui Project | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 869 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 870 | Withheld in Full | MS Windows Event Cache | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 871 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 872 | Withheld in Full | Structured Query Language Query | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 873 | Withheld in Full | MS Windows Bitmap | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 874 | Withheld in Full | Unknown format | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 875 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 876 | Withheld in Full | MS Windows Program Group | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 877 | Withheld in Full | System Driver | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 878 | Withheld in Full | Structured Query Language Query | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 879 | Withheld in Full | Unknown format | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 880 | Withheld in Full | MS Windows Bitmap | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 881 | Withheld in Full | Unknown format | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 882 | Withheld in Full | Structured Query Language Query | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 883 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 884 | Withheld in Full | Binary Data File (Unknown Source) | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 885 | Withheld in Full | MS Windows Bitmap | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 886 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 887 | Withheld in Full | Comma Separated Values Text File | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 888 | Withheld in Full | MS Office/Publisher Border | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 889 | Withheld in Full | Binary Data File (Unknown Source) | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 890 | Withheld in Full | System Driver | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 891 | Withheld in Full | Structured Query Language Query | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 892 | Withheld in Full | PTgui Project | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 893 | Withheld in Full | MS Windows Event Cache | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 894 | Withheld in Full | Unknown format | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 895 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 896 | Withheld in Full | MS Windows Program Group | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 897 | Withheld in Full | MS Office/Publisher Border | 12/14/2021 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 898 | Withheld in Full | Quicken Price History | 12/14/2021 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 899 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 900 | Withheld in Full | PTgui Project | 12/14/2021 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 901 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 902 | Withheld in Full | MS Windows Event Cache | 12/14/2021 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 903 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 904 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 905 | Withheld in Full | MS Windows Program Group | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 906 | Withheld in Full | Text - 7-Bit File | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 907 | Withheld in Full | Text - 7-Bit File | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 908 | Withheld in Full | MS Office/Publisher Border | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 909 | Withheld in Full | Binary Data File (Unknown Source) | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 910 | Withheld in Full | MS Windows Bitmap | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 911 | Withheld in Full | PTgui Project | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 912 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 913 | Withheld in Full | MS Windows Event Cache | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 914 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 915 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 916 | Withheld in Full | Text - 7-Bit File | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 917 | Withheld in Full | Unknown format | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 918 | Withheld in Full | Structured Query Language Query | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 5 Backups\Menu Option 5004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 919 | Withheld in Full | MS Office/Publisher Border | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 920 | Withheld in Full | MS Windows Bitmap | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 921 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 922 | Withheld in Full | PTgui Project | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 923 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 924 | Withheld in Full | MS Windows Event Cache | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 925 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 926 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 927 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 928 | Withheld in Full | MS Windows Program Group | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 929 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 930 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 931 | Withheld in Full | Text - 7-Bit File | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 932 | Withheld in Full | MS Office/Publisher Border | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 933 | Withheld in Full | Binary Data File (Unknown Source) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 934 | Withheld in Full | MS Windows Bitmap | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 935 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 936 | Withheld in Full | MS Windows Event Cache | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 937 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 938 | Withheld in Full | Text - 7-Bit File | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 6 Backups\Menu Option 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 939 | Withheld in Full | MS Office/Publisher Border | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 940 | Withheld in Full | Binary Data File (Unknown Source) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 941 | Withheld in Full | MS Windows Bitmap | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 942 | Withheld in Full | MS Windows Event Cache | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 943 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 944 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 945 | Withheld in Full | Text - 7-Bit File | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 946 | Withheld in Full | Text - 7-Bit File | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 947 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 948 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 949 | Withheld in Full | PTgui Project | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 950 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 951 | Withheld in Full | Binary Data File (Unknown Source) | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 952 | Withheld in Full | MS Windows Bitmap | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 953 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 954 | Withheld in Full | Text - 7-Bit File | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 955 | Withheld in Full | Text - 7-Bit File | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 956 | Withheld in Full | MS Windows Program Group | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 8 Backups\Menu Option 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 957 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 8 Backups\Menu Option 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 958 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 8 Backups\Menu Option 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 959 | Withheld in Full | PTgui Project | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 8 Backups\Menu Option 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 960 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 8 Backups\Menu Option 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 961 | Withheld in Full | MS Windows Event Cache | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 8 Backups\Menu Option 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 962 | Withheld in Full | Text - 7-Bit File | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 8 Backups\Menu Option 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 963 | Withheld in Full | Quicken Price History | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 9 Backups\Menu Option 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 964 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 9 Backups\Menu Option 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 965 | Withheld in Full | PTgui Project | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 9 Backups\Menu Option 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 966 | Withheld in Full | Unknown format | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 9 Backups\Menu Option 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 967 | Withheld in Full | MS Windows Event Cache | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 9 Backups\Menu Option 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 968 | Withheld in Full | MS Windows Bitmap | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Backups\Milk001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 969 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Backups\Milk001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 970 | Withheld in Full | MS Windows Bitmap | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Backups\Milk002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 971 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Backups\Milk002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 972 | Withheld in Full | MS Windows Program Group | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Backups\Milk003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 973 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Backups\Milk003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 974 | Withheld in Full | Structured Query Language Query | 11/23/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Backups\Milk003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 975 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 976 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 977 | Withheld in Full | ArcView GIS Shape | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 978 | Withheld in Full | ArcView GIS Shape | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 979 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 980 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 981 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 982 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 983 | Withheld in Full | MS Windows Program Group | 11/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 984 | Withheld in Full | MS Office/Publisher Border | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 985 | Withheld in Full | Binary Data File (Unknown Source) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 986 | Withheld in Full | MS Windows Bitmap | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 987 | Withheld in Full | Structured Query Language Query | 11/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 988 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 989 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 990 | Withheld in Full | Text - 7-Bit File | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 991 | Withheld in Full | MS Office/Publisher Border | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 992 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 993 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 994 | Withheld in Full | PTgui Project | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 995 | Withheld in Full | Compiler Object | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 996 | Withheld in Full | MS Windows Event Cache | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 997 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 998 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 999 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1000 | Withheld in Full | MS Office/Publisher Border | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1001 | Withheld in Full | Binary Data File (Unknown Source) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1002 | Withheld in Full | MS Windows Bitmap | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1003 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1004 | Withheld in Full | Text - 7-Bit File | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1005 | Withheld in Full | Unknown format | 11/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1006 | Withheld in Full | Structured Query Language Query | 11/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1007 | Withheld in Full | MS Windows Bitmap | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1008 | Withheld in Full | Structured Query Language Query | 11/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1009 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1010 | Withheld in Full | Text - 7-Bit File | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1011 | Withheld in Full | Text - 7-Bit File | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1012 | Withheld in Full | MS Office/Publisher Border | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1013 | Withheld in Full | Binary Data File (Unknown Source) | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1014 | Withheld in Full | Structured Query Language Query | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1015 | Withheld in Full | Unknown format | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1016 | Withheld in Full | Structured Query Language Query | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1017 | Withheld in Full | MS Windows Bitmap | 12/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1018 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1019 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1020 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1021 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan\Palmetto Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1022 | Withheld in Full | MS Office/Publisher Border | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan Backups\Palmetto Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1023 | Withheld in Full | Binary Data File (Unknown Source) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan Backups\Palmetto Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1024 | Withheld in Full | MS Windows Bitmap | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan Backups\Palmetto Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1025 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan Backups\Palmetto Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1026 | Withheld in Full | MS Windows Event Cache | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan Backups\Palmetto Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1027 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan Backups\Palmetto Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1028 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan Backups\Palmetto Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1029 | Withheld in Full | Text - 7-Bit File | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan Backups\Palmetto Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1030 | Withheld in Full | PTgui Project | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan Backups\Palmetto Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1031 | Withheld in Full | MS Office/Publisher Border | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1032 | Withheld in Full | MS Windows Bitmap | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1033 | Withheld in Full | MS Windows Event Cache | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning legislative legislation. |
| 1034 | Withheld in Full | Unknown format | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1035 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1036 | Withheld in Full | Text - 7-Bit File | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1037 | Withheld in Full | System Driver | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1038 | Withheld in Full | Structured Query Language Query | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1039 | Withheld in Full | PTgui Project | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1040 | Withheld in Full | Unknown format | 10/26/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1041 | Withheld in Full | Unknown format | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 1 Backups\Plan 1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1042 | Withheld in Full | MS Windows Bitmap | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1043 | Withheld in Full | Structured Query Language Query | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1044 | Withheld in Full | Unknown format | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1045 | Withheld in Full | Unknown format | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1046 | Withheld in Full | Structured Query Language Query | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1047 | Withheld in Full | PTgui Project | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1048 | Withheld in Full | Unknown format | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1049 | Withheld in Full | Unknown format | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1050 | Withheld in Full | MS Windows Program Group | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1051 | Withheld in Full | Structured Query Language Query | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1052 | Withheld in Full | MS Windows Bitmap | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1053 | Withheld in Full | Unknown format | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1054 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1055 | Withheld in Full | MS Windows Bitmap | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1056 | Withheld in Full | MS Windows Bitmap | 11/5/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1057 | Withheld in Full | Unknown format | 11/5/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1058 | Withheld in Full | PTgui Project | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1059 | Withheld in Full | Unknown format | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1060 | Withheld in Full | MS Windows Event Cache | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1061 | Withheld in Full | Unknown format | 11/5/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1062 | Withheld in Full | MS Windows Program Group | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1063 | Withheld in Full | Unknown format | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1064 | Withheld in Full | Unknown format | 11/9/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1065 | Withheld in Full | MS Office/Publisher Border | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1066 | Withheld in Full | Binary Data File (Unknown Source) | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1067 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1068 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1069 | Withheld in Full | PTgui Project | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1070 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1071 | Withheld in Full | MS Windows Event Cache | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1072 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|-------|------------------------------|---------------|------|--------------------------------|----------------------|-----|--------|-----------|----------------------|
| 1073 | Withheld in Full | MS Windows Program Group | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1074 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1075 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1076 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1077 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 4 Backups\Plan 4003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1078 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1079 | Withheld in Full | Binary Data File (Unknown Source) | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1080 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1081 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1082 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1083 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1084 | Withheld in Full | Binary Data File (Unknown Source) | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1085 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1086 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1087 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1088 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1089 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning legislative legislation. |
| 1090 | Withheld in Full | MS Office/Publisher Border | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1091 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1092 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1093 | Withheld in Full | PTgui Project | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1094 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1095 | Withheld in Full | MS Windows Event Cache | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1096 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1097 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1098 | Withheld in Full | MS Office/Publisher Border | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1099 | Withheld in Full | Binary Data File (Unknown Source) | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1100 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1101 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1102 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1103 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1104 | Withheld in Full | PTgui Project | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 7 Backups\Plan 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1105 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 7 Backups\Plan 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1106 | Withheld in Full | MS Windows Event Cache | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 7 Backups\Plan 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1107 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 7 Backups\Plan 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1108 | Withheld in Full | MS Windows Bitmap | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1109 | Withheld in Full | Text - 7-Bit File | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1110 | Withheld in Full | MS Office/Publisher Border | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1111 | Withheld in Full | PTgui Project | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1112 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1113 | Withheld in Full | MS Windows Event Cache | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1114 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1115 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1116 | Withheld in Full | Text - 7-Bit File | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1117 | Withheld in Full | MS Windows Program Group | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 9 Backups\Plan 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1118 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 9 Backups\Plan 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1119 | Withheld in Full | Structured Query Language Query | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 9 Backups\Plan 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1120 | Withheld in Full | PTgui Project | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 9 Backups\Plan 9001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1121 | Withheld in Full | MS Windows Bitmap | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1122 | Withheld in Full | Unknown format | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1123 | Withheld in Full | Unknown format | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1124 | Withheld in Full | Structured Query Language Query | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1125 | Withheld in Full | Structured Query Language Query | 11/9/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1126 | Withheld in Full | MS Windows Program Group | 11/9/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1127 | Withheld in Full | MS Windows Bitmap | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1128 | Withheld in Full | Unknown format | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1129 | Withheld in Full | Unknown format | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1130 | Withheld in Full | Structured Query Language Query | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1131 | Withheld in Full | System Driver | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1132 | Withheld in Full | PTgui Project | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1133 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1134 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1135 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1136 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1137 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1138 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1139 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1140 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1141 | Withheld in Full | MS Office/Publisher Border | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1142 | Withheld in Full | Binary Data File (Unknown Source) | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1143 | Withheld in Full | MS Windows Bitmap | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1144 | Withheld in Full | PTgui Project | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1145 | Withheld in Full | MS Windows Event Cache | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning redistricting legislation. |
| 1146 | Withheld in Full | Unknown format | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1147 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1148 | Withheld in Full | MS Windows Bitmap | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1149 | Withheld in Full | Structured Query Language Query | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1150 | Withheld in Full | Unknown format | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1151 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1152 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1153 | Withheld in Full | MS Windows Program Group | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1154 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1155 | Withheld in Full | Unknown format | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1156 | Withheld in Full | MS Windows Event Cache | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1157 | Withheld in Full | MS Office/Publisher Border | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1158 | Withheld in Full | Binary Data File (Unknown Source) | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1159 | Withheld in Full | MS Windows Bitmap | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1160 | Withheld in Full | Unknown format | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1161 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1162 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1163 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1164 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|-------|------|------|------|------|------|------|------|------|------|
| 1165 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1166 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1167 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1168 | Withheld in Full | ArcView GIS Shape | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1169 | Withheld in Full | MS Windows Program Group | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1170 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1171 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1172 | Withheld in Full | PTgui Project | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1173 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1174 | Withheld in Full | MS Office/Publisher Border | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1175 | Withheld in Full | Binary Data File (Unknown Source) | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1176 | Withheld in Full | MS Windows Bitmap | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1177 | Withheld in Full | MS Windows Event Cache | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1178 | Withheld in Full | Unknown format | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1179 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1180 | Withheld in Full | Structured Query Language Query | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1181 | Withheld in Full | Text - 7-Bit File | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1182 | Withheld in Full | DOS Program (Tiny) | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1183 | Withheld in Full | MS Windows Bitmap | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1184 | Withheld in Full | Structured Query Language Query | 1/10/22 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1185 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong Backups\Sabb Charleston Strong004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1186 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1187 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core Backups\Sabb Charleston Whole 7 Core001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1188 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core Backups\Sabb Charleston Whole 7 Core001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1189 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core Backups\Sabb Charleston Whole 7 Core002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1190 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core Backups\Sabb Charleston Whole 7 Core002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1191 | Withheld in Full | MS Windows Program Group | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core Backups\Sabb Charleston Whole 7 Core004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1192 | Withheld in Full | Structured Query Language Query | 1/16/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core Backups\Sabb Charleston Whole 7 Core004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1193 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1194 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1195 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1196 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1197 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1198 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1199 | Withheld in Full | MS Compound Document (OLE) (General) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1200 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1201 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan Backups\Sabb Least Change Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1202 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan Backups\Sabb Least Change Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1203 | Withheld in Full | No String Available | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan Backups\Sabb Least Change Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1204 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan Backups\Sabb Least Change Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1205 | Withheld in Full | MS Windows Bitmap | 1/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan Backups\Sabb Least Change Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1206 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1207 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1208 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1209 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1210 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1211 | Withheld in Full | MS Windows Bitmap | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan Backups\Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1212 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan Backups\Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1213 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan Backups\Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1214 | Withheld in Full | MS Windows Bitmap | 11/22/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan Backups\Staff Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1215 | Withheld in Full | Unknown format | 11/22/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan Backups\Staff Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1216 | Withheld in Full | ArcView GIS Shape | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1217 | Withheld in Full | ArcView GIS Shape | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1218 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1219 | Withheld in Full | MS Windows Program Group | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1220 | Withheld in Full | MS Office/Publisher Border | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1221 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1222 | Withheld in Full | Binary Data File (Unknown Source) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1223 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1224 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1226 | Withheld in Full | MS Windows Bitmap | 1/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1227 | Withheld in Full | Structured Query Language Query | 1/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1228 | Withheld in Full | MS Windows Event Cache | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1229 | Withheld in Full | Unknown format | 1/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1230 | Withheld in Full | MS Windows Bitmap | 1/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1231 | Withheld in Full | Unknown format | 1/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1232 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1233 | Withheld in Full | MS Windows Bitmap | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Plan Backups\Staff Subcommittee Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1234 | Withheld in Full | Structured Query Language Query | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Plan Backups\Staff Subcommittee Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1235 | Withheld in Full | Unknown format | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Plan Backups\Staff Subcommittee Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1236 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Plan Backups\Staff Subcommittee Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1237 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Plan Backups\Staff Subcommittee Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1238 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Plan Backups\Staff Subcommittee Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1239 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Plan Backups\Staff Subcommittee Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1240 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Plan Backups\Staff Subcommittee Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1241 | Withheld in Full | Structured Query Language Query | 11/23/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Plan Backups\Staff Subcommittee Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1242 | Withheld in Full | MS Windows Program Group | 11/23/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Plan Backups\Staff Subcommittee Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1243 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1244 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1245 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1246 | Withheld in Full | MS Windows Bitmap | 11/23/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass Backups\Striped Bass001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1247 | Withheld in Full | MS Windows Program Group | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass Backups\Striped Bass002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1248 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass Backups\Striped Bass002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1249 | Withheld in Full | MS Windows Bitmap | 11/22/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass Backups\Striped Bass003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1250 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass Backups\Striped Bass003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1251 | Withheld in Full | Unknown format | 11/22/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass Backups\Striped Bass003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1252 | Withheld in Full | Structured Query Language Query | 11/22/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass Backups\Striped Bass004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1253 | Withheld in Full | Unknown format | 11/22/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass Backups\Striped Bass004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1254 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Subcommittee Notes 1-13-2021\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plans reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1255 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/17/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Subcommittee Notes 1-13-2021\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plans reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1256 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sweet Tea Backups\Sweet Tea001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1257 | Withheld in Full | MS Windows Bitmap | 11/23/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sweet Tea Backups\Sweet Tea002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1258 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sweet Tea Backups\Sweet Tea002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1259 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sweet Tea Backups\Sweet Tea002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1260 | Withheld in Full | Text - 7-Bit File | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sweet Tea Backups\Sweet Tea002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1261 | Withheld in Full | Text - 7-Bit File | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sweet Tea Backups\Sweet Tea002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1262 | Withheld in Full | MS Office/Publisher Border | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sweet Tea Backups\Sweet Tea003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1263 | Withheld in Full | Binary Data File (Unknown Source) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sweet Tea Backups\Sweet Tea003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1264 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1265 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan\Wren Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1266 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan\Wren Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1267 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan\Wren Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1268 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan\Wren Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1269 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan\Wren Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1270 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan Backups\Wren Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1271 | Withheld in Full | PTgui Project | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan Backups\Wren Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1272 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan Backups\Wren Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1273 | Withheld in Full | Binary Data File (Unknown Source) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan Backups\Wren Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1274 | Withheld in Full | MS Windows Bitmap | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan Backups\Wren Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1275 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan Backups\Wren Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1276 | Withheld in Full | Text - 7-Bit File | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan Backups\Wren Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1277 | Withheld in Full | Text - 7-Bit File | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan Backups\Wren Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1278 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1279 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1280 | Withheld in Full | Structured Query Language Query | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1281 | Withheld in Full | MS Windows Program Group | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1282 | Withheld in Full | Structured Query Language Query | 2/8/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1283 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 4 - Hutto - NAACP Fix Backups\Amendment 4 - Hutto - NAACP Fix001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1284 | Withheld in Full | MS Windows Event Cache | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 4 - Hutto - NAACP Fix Backups\Amendment 4 - Hutto - NAACP Fix001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1285 | Withheld in Full | Pretty Good Privacy Public Keyring | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 4 - Hutto - NAACP Fix Backups\Amendment 4 - Hutto - NAACP Fix002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1286 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 4 - Hutto - NAACP Fix Backups\Amendment 4 - Hutto - NAACP Fix002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1287 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 4 - Hutto - NAACP Fix Backups\Amendment 4 - Hutto - NAACP Fix002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1288 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 4 - Hutto - NAACP Fix Backups\Amendment 4 - Hutto - NAACP Fix003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1289 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 4 - Hutto - NAACP Fix Backups\Amendment 4 - Hutto - NAACP Fix003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1290 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 4 - Hutto - NAACP Fix Backups\Amendment 4 - Hutto - NAACP Fix003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1291 | Withheld in Full | MS Windows Program Group | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 6 - Hutto - Greene Fix Backups\Amendment 6 - Hutto - Greene Fix001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1292 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 6 - Hutto - Greene Fix Backups\Amendment 6 - Hutto - Greene Fix001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1293 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 6 - Hutto - Greene Fix Backups\Amendment 6 - Hutto - Greene Fix001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1294 | Withheld in Full | Text - 7-Bit File | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 6 - Hutto - Greene Fix Backups\Amendment 6 - Hutto - Greene Fix002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1295 | Withheld in Full | System Driver | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 6 - Hutto - Greene Fix Backups\Amendment 6 - Hutto - Greene Fix003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1296 | Withheld in Full | MS Windows Bitmap | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 8 - John Scott Plan Backups\Amendment 8 - John Scott Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1297 | Withheld in Full | Structured Query Language Query | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 8 - John Scott Plan Backups\Amendment 8 - John Scott Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1298 | Withheld in Full | MS Windows Bitmap | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 8 - John Scott Plan Backups\Amendment 8 - John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1299 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 8 - John Scott Plan Backups\Amendment 8 - John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1300 | Withheld in Full | MS Windows Bitmap | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 8 - John Scott Plan Backups\Amendment 8 - John Scott Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1301 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 8 - John Scott Plan Backups\Amendment 8 - John Scott Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1302 | Withheld in Full | Unknown format | 2/8/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 8 - John Scott Plan Backups\Amendment 8 - John Scott Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1303 | Withheld in Full | Structured Query Language Query | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1304 | Withheld in Full | Comma Separated Values Text File | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1305 | Withheld in Full | Unknown format | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1306 | Withheld in Full | System Driver | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1307 | Withheld in Full | MS Windows Program Group | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1308 | Withheld in Full | Unknown format | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1309 | Withheld in Full | Structured Query Language Query | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1310 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1311 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1312 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1313 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1314 | Withheld in Full | ArcView GIS Shape | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1315 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1316 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1317 | Withheld in Full | ArcView GIS Shape | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1318 | Withheld in Full | ArcView GIS Shape | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1319 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\Option 2 - Richland All In 6\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1320 | Withheld in Full | System Driver | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\Option 3 - Max Republican 1st\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1321 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\Option 3 - Max Republican 1st\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1322 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\Option 4 - Berkley and Charleston 1st\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1323 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1324 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1325 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1326 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1327 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1328 | Withheld in Full | MS Windows Event Cache | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1329 | Withheld in Full | Unknown format | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1330 | Withheld in Full | System Driver | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1331 | Withheld in Full | Extensible Markup Language | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1332 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1333 | Withheld in Full | Unknown format | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1334 | Withheld in Full | ArcView GIS Shape | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|-------|------------------------------|---------------|------|-------------------------------|----------------------|-----|--------|-----------|----------------------|
| 1335 | Withheld in Full | Extensible Markup Language | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1336 | Withheld in Full | ArcView GIS Shape | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1337 | Withheld in Full | Unknown format | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1338 | Withheld in Full | ArcView GIS Shape | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1339 | Withheld in Full | Extensible Markup Language | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1340 | Withheld in Full | ArcView GIS Shape | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1341 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1342 | Withheld in Full | Unknown format | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1343 | Withheld in Full | ArcView GIS Shape | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1344 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1345 | Withheld in Full | MS Compound Document (OLE) (General) | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1346 | Withheld in Full | ArcView GIS Shape | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1347 | Withheld in Full | ArcView GIS Shape | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1348 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1349 | Withheld in Full | MS Windows Event Cache | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1350 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1351 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1352 | Withheld in Full | System Driver | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1353 | Withheld in Full | ArcView GIS Shape | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1354 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plans reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1355 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1356 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1357 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1358 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 11/22/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\KJohnson\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1359 | Withheld in Full | MS Compound Document (OLE) (General) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\MBM\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1360 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\MBM\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1361 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\MBM\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1362 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\MBM\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1363 | Withheld in Full | Unknown format | 9/22/2021 | Congressional\Data\Clark Data\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1364 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 9/22/2021 | Congressional\Data\Clark Data\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1365 | Withheld in Full | Unknown format | 9/22/2021 | Congressional\Data\Clark Data\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1366 | Withheld in Full | ArcView GIS Shape | 9/22/2021 | Congressional\Data\Clark Data\P-23-13\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1367 | Withheld in Full | ArcView GIS Shape | 9/22/2021 | Congressional\Data\Clark Data\P-23-13\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1368 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 9/22/2021 | Congressional\Data\Clark Data\P-51-15A\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1369 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/27/2022 | Congressional\Congressional Plans\GIS Server_X_Congressional_Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1370 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\GIS Server_X_Congressional_Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1371 | Withheld in Full | ArcView GIS Shape | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1372 | Withheld in Full | MS Windows Bitmap | 11/12/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1373 | Withheld in Full | System Driver | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1374 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1375 | Withheld in Full | System Driver | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1376 | Withheld in Full | MS Windows Program Group | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1377 | Withheld in Full | Structured Query Language Query | 1/4/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1378 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1379 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1380 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1381 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1382 | Withheld in Full | ArcView GIS Shape | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1383 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Benchmark Plan Backups\Benchmark Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1384 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Benchmark Plan Backups\Benchmark Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1385 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Draft 11_11_21 Backups\House Draft 11_11_21001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1386 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Draft 11_11_21 Backups\House Draft 11_11_21001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1387 | Withheld in Full | MS Windows Bitmap | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Judiciary Plan 2 Backups\House Judiciary Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1388 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Judiciary Plan 2 Backups\House Judiciary Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1389 | Withheld in Full | Perl Script/Application | 1/4/2022 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\House Plan 2 Modified Backups\House Plan 2 Modified001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1390 | Withheld in Full | Structured Query Language Query | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1391 | Withheld in Full | Unknown format | 11/28/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Jessamine Backups\Jessamine001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1392 | Withheld in Full | Structured Query Language Query | 12/17/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1393 | Withheld in Full | MS Windows Bitmap | 12/20/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1394 | Withheld in Full | Unknown format | 12/20/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Option 1 Staff Plan Backups\Option 1 Staff Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1395 | Withheld in Full | Unknown format | 11/5/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1396 | Withheld in Full | MS Windows Bitmap | 11/6/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1397 | Withheld in Full | MS Windows Bitmap | 11/9/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1398 | Withheld in Full | Unknown format | 11/9/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1399 | Withheld in Full | Unknown format | 11/9/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1400 | Withheld in Full | Unknown format | 11/9/2021 | Congressional\Congressional Plans\SenateGIS3\Congressional Plans\Plan 2 Comp Backups\Plan 2 Comp004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1401 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Amendments\Congress\Martin\Spartanburg Fix\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1402 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1403 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1404 | Withheld in Full | MS Compound Document (OLE) (General) | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1405 | Withheld in Full | MS Windows Bitmap | 11/30/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1406 | Withheld in Full | Unknown format | 11/9/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1407 | Withheld in Full | MS Office/Publisher Border | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1408 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1409 | Withheld in Full | MS Windows Bitmap | 11/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1410 | Withheld in Full | Unknown format | 11/13/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1411 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1412 | Withheld in Full | Structured Query Language Query | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1413 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1414 | Withheld in Full | MS Windows Event Cache | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1415 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1416 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1417 | Withheld in Full | MS Windows Bitmap | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1418 | Withheld in Full | MS Office/Publisher Border | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1419 | Withheld in Full | MS Windows Event Cache | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1420 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1421 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1422 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1423 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1424 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1425 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1426 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1427 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1428 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1429 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1430 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1431 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1432 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1433 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1434 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1435 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1436 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1437 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1438 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1439 | Withheld in Full | Text - 7-Bit File | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Member Republican Plan 2 Backups\7 Member Republican Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1440 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\7 Republican Plan Backups\7 Republican Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1441 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Amendment 7 Backups\Amendment 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1442 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1443 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1444 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1445 | Withheld in Full | MS Windows Bitmap | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1446 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1447 | Withheld in Full | Unknown format | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1448 | Withheld in Full | Structured Query Language Query | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Benchmark Plan Backups\Benchmark Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1449 | Withheld in Full | ArcView GIS Shape | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1450 | Withheld in Full | ArcView GIS Shape | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1451 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1452 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1453 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1454 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1455 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1456 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1457 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Charleston Beaufort Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1458 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1459 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1460 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1461 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1462 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Harpootlian Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1463 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1464 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/12/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1465 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1466 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1467 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1468 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1469 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1470 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1471 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1472 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1473 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1474 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1475 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1476 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1477 | Withheld in Full | MS Compound Document (OLE) (General) | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1478 | Withheld in Full | System Driver | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2 Backups\House Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1479 | Withheld in Full | Unknown format | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2 Backups\House Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1480 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/11/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1481 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/11/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1482 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/11/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1483 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/13/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1484 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/12/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2 Senate Amendment 1\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1485 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/18/2022 | Congressional\Congressional Plans\Senate\RDLT1 Plans\Congress\House Plan 2 Senate Amendment 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

**South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,**
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1486 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1487 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1488 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1489 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1490 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1491 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1492 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2 Blk Eq Backups\House Plan 2 Senate Amendment 2 Blk Eq003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1493 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1494 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1495 | Withheld in Full | MS Windows Event Cache | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1496 | Withheld in Full | Perl Script/Application | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 Senate Amendment 2a\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1497 | Withheld in Full | MS Windows Bitmap | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1498 | Withheld in Full | Unknown format | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1499 | Withheld in Full | Unknown format | 1/4/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments Backups\House Plan 2 with Senate Adjustments004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1500 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Plan 2 with Senate Adjustments2 Backups\House Plan 2 with Senate Adjustments2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1501 | Withheld in Full | Adobe Portable Document Format (PDF) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1502 | Withheld in Full | MS Windows Event Cache | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1503 | Withheld in Full | Unknown format | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1504 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1505 | Withheld in Full | System Driver | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1506 | Withheld in Full | Adobe Portable Document Format (PDF) | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1507 | Withheld in Full | Perl Script/Application | 1/17/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1508 | Withheld in Full | System Driver | 1/17/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1509 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/11/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\House Staff Plan 2\House Staff Plan 2\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1510 | Withheld in Full | MS Windows Event Cache | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Floor Plan Backups\John Scott Floor Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1511 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1512 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1513 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1514 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1515 | Withheld in Full | MS Compound Document (OLE) (General) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1516 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1517 | Withheld in Full | MS Windows Bitmap | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1518 | Withheld in Full | Structured Query Language Query | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1519 | Withheld in Full | Unknown format | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1520 | Withheld in Full | Structured Query Language Query | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1521 | Withheld in Full | MS Windows Bitmap | 12/16/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1522 | Withheld in Full | Structured Query Language Query | 12/16/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1523 | Withheld in Full | Unknown format | 12/16/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\John Scott Plan Backups\John Scott Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1524 | Withheld in Full | PTgui Project | 12/17/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 10 Backups\Menu Option 10001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1525 | Withheld in Full | MS Windows Bitmap | 12/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1526 | Withheld in Full | Structured Query Language Query | 12/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1527 | Withheld in Full | Unknown format | 12/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1528 | Withheld in Full | Structured Query Language Query | 12/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1529 | Withheld in Full | MS Windows Bitmap | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1530 | Withheld in Full | Unknown format | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1531 | Withheld in Full | Structured Query Language Query | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 3 Backups\Menu Option 3004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1532 | Withheld in Full | Structured Query Language Query | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1533 | Withheld in Full | MS Windows Bitmap | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1534 | Withheld in Full | Unknown format | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1535 | Withheld in Full | Structured Query Language Query | 1/13/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 4 Backups\Menu Option 4003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1536 | Withheld in Full | Structured Query Language Query | 12/14/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Menu Option 7 Backups\Menu Option 7001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1537 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Backups\Milk001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1538 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Backups\Milk001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1539 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Backups\Milk002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1540 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1541 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1542 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1543 | Withheld in Full | MS Windows Event Cache | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1544 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Milk Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1545 | Withheld in Full | System Driver | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1546 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1547 | Withheld in Full | PTgui Project | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1548 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1549 | Withheld in Full | MS Windows Event Cache | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1550 | Withheld in Full | Binary Data File (Unknown Source) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1551 | Withheld in Full | MS Windows Bitmap | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1552 | Withheld in Full | Text - 7-Bit File | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1553 | Withheld in Full | Structured Query Language Query | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option1 Backups\Option1005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1554 | Withheld in Full | Structured Query Language Query | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1555 | Withheld in Full | Unknown format | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1556 | Withheld in Full | MS Windows Bitmap | 11/15/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1557 | Withheld in Full | MS Windows Bitmap | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1558 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Option2 Backups\Option2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1559 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1560 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Palmetto Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1561 | Withheld in Full | Structured Query Language Query | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1562 | Withheld in Full | MS Windows Bitmap | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1563 | Withheld in Full | MS Windows Bitmap | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1564 | Withheld in Full | Unknown format | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1565 | Withheld in Full | Structured Query Language Query | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Backups\Plan 2004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1566 | Withheld in Full | Unknown format | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1567 | Withheld in Full | Unknown format | 10/28/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 2 Comp Backups\Plan 2 Comp001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1568 | Withheld in Full | MS Office/Publisher Border | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1569 | Withheld in Full | Binary Data File (Unknown Source) | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1570 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1571 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1572 | Withheld in Full | PTgui Project | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1573 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1574 | Withheld in Full | MS Windows Event Cache | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1575 | Withheld in Full | Unknown format | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1576 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1577 | Withheld in Full | Text - 7-Bit File | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 5 Backups\Plan 5001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1578 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1579 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1580 | Withheld in Full | MS Windows Bitmap | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1581 | Withheld in Full | Structured Query Language Query | 11/11/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 6 Backups\Plan 6005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1582 | Withheld in Full | MS Office/Publisher Border | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1583 | Withheld in Full | Binary Data File (Unknown Source) | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1584 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1585 | Withheld in Full | Structured Query Language Query | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1586 | Withheld in Full | PTgui Project | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1587 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1588 | Withheld in Full | MS Windows Event Cache | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1589 | Withheld in Full | Unknown format | 11/18/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan 8 Backups\Plan 8001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1590 | Withheld in Full | Structured Query Language Query | 11/10/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Plan3 Backups\Plan3001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1591 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1592 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1593 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1594 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1595 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1596 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1597 | Withheld in Full | Unknown format | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1598 | Withheld in Full | Structured Query Language Query | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1599 | Withheld in Full | Text - 7-Bit File | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1600 | Withheld in Full | Structured Query Language Query | 1/9/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1601 | Withheld in Full | MS Office/Publisher Border | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1602 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1603 | Withheld in Full | System Driver | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1604 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1605 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1606 | Withheld in Full | MS Windows Event Cache | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change003.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1607 | Withheld in Full | Binary Data File (Unknown Source) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1608 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1609 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1610 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1611 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole 7 Change Backups\Richland Charleston Whole 7 Change005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1612 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1613 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1614 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole004.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1615 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1616 | Withheld in Full | MS Compound Document (OLE) (General) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1617 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1618 | Withheld in Full | MS Windows Event Cache | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1619 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1620 | Withheld in Full | System Driver | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1621 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1622 | Withheld in Full | ArcView GIS Shape | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Strong\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1623 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Richland Charleston Whole Backups\Richland Charleston Whole005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1624 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1625 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1626 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1627 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1628 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1629 | Withheld in Full | Microsoft Excel for Microsoft 365 | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1630 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1631 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Charleston Whole 7 Core Backups\Sabb Charleston Whole 7 Core001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1632 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1633 | Withheld in Full | Structured Query Language Query | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan Backups\Sabb Least Change Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1634 | Withheld in Full | MS Windows Bitmap | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan Backups\Sabb Least Change Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1635 | Withheld in Full | Unknown format | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Sabb Least Change Plan Backups\Sabb Least Change Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1636 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1637 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1638 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1639 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan\Congressional Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1640 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Plan\Congressional Staff Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1641 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1642 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1643 | Withheld in Full | MS Excel Worksheet/Template (OLE) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1644 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1645 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1646 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1647 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/10/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1648 | Withheld in Full | Structured Query Language Query | 1/15/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Staff Subcommittee Least Change Plan Backups\Staff Subcommittee Least Change Plan005.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1649 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1650 | Withheld in Full | Adobe Portable Document Format (PDF) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1651 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 11/23/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1652 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1653 | Withheld in Full | MS Windows Bitmap | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass Backups\Striped Bass002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1654 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Striped Bass Backups\Striped Bass002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1655 | Withheld in Full | MS Windows Bitmap | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan Backups\Wren Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1656 | Withheld in Full | Unknown format | 11/19/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congress\Wren Plan Backups\Wren Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1657 | Withheld in Full | MS Windows Program Group | 1/19/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1658 | Withheld in Full | Unknown format | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 8 - John Scott Plan Backups\Amendment 8 - John Scott Plan001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1659 | Withheld in Full | Structured Query Language Query | 1/20/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Amendment Plans\Amendment 8 - John Scott Plan Backups\Amendment 8 - John Scott Plan002.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1660 | Withheld in Full | MS Office/Publisher Border | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1661 | Withheld in Full | Binary Data File (Unknown Source) | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1662 | Withheld in Full | MS Windows Bitmap | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1663 | Withheld in Full | Unknown format | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1664 | Withheld in Full | System Driver | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1665 | Withheld in Full | System Driver | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1666 | Withheld in Full | PTgui Project | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1667 | Withheld in Full | Unknown format | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1668 | Withheld in Full | Unknown format | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1669 | Withheld in Full | Unknown format | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1670 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1671 | Withheld in Full | Text File: Unicode/DoubleByte/UTF-16LE | 8/24/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Benchmark Backups\Congressional Benchmark001.bak\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1672 | Withheld in Full | ArcView GIS Shape | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1673 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1674 | Withheld in Full | MS Windows Event Cache | 12/21/2021 | Congressional\Congressional Plans\SenateRDLT1 Plans\Congressional Options\Option 3 - Max Republican 1st\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1675 | Withheld in Full | Source Code (General) | 12/21/2021 | Congressional\Congressional Plans\Congressional Options\Option 3 - Max Republican 1st\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1676 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1677 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1678 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1679 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Joey\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1680 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1681 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1682 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1683 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1684 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1685 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1686 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1687 | Withheld in Full | Unknown format | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1688 | Withheld in Full | ArcView GIS Shape | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1689 | Withheld in Full | Extensible Markup Language | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1690 | Withheld in Full | ArcView GIS Shape | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1691 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1692 | Withheld in Full | ArcView GIS Shape | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1693 | Withheld in Full | Extensible Markup Language | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1694 | Withheld in Full | ArcView GIS Shape | 1/14/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1695 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1696 | Withheld in Full | Unknown format | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1697 | Withheld in Full | ArcView GIS Shape | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1698 | Withheld in Full | Extensible Markup Language | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Muni Splits\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1699 | Withheld in Full | MS Compound Document (OLE) (General) | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Andy\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1700 | Withheld in Full | MS Word 2007-2010 Document (Open XML) | 1/16/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\ | Map Room | N/A | N/A | Legislative Privilege | Confidential memorandum analyzing non-public draft redistricting plan, including the plan's goals and effects, and reflecting legislative deliberation concerning Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1701 | Withheld in Full | MS Word 2007-2010 Document (Open XML) | 1/16/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\ | Map Room | N/A | N/A | Legislative Privilege | Confidential memorandum analyzing non-public draft redistricting plan, including the plan's goals and effects, and reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1702 | Withheld in Full | dBase III/III+/IV/FoxBase+/FoxPro Database | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1703 | Withheld in Full | ArcView GIS Shape | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1704 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1705 | Withheld in Full | ArcView GIS Shape | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1706 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/5/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1707 | Withheld in Full | Esri ArcMap 10.8.1.14362 | 1/6/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1708 | Withheld in Full | MS Excel 2007-2010 Spreadsheet (Open XML) | 1/18/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\Campsen\Congress\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plans reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1709 | Withheld in Full | Adobe Portable Document Format (PDF) | 1/7/2022 | Congressional\Congressional Plans\SenateRDLT1 Plans\Request\MBM\ | Map Room | N/A | N/A | Legislative Privilege | Confidential data analysis related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1710 | Withheld in Full | Microsoft Outlook Message w. Excel Spreadsheet attachments | 1/29/2022 | N/A | John Ruoff (Consultant, The Ruoff Group) | Breeden John (Senate Staff) | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1711 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachment | 3/24/2021 | N/A | Victor Frontroth (SC Revenue and Fiscal Affairs Office) | Will Roberts (Senate Staff) | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1712 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachment | 5/4/2021 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1713 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachment | 5/4/2021 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1714 | Withheld in Full | Microsoft Outlook Message w. three Word doc attachments | 5/26/2021 | N/A | Maura Baker (Senate Staff) | Paula Benson (Senate Staff) | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1715 | Withheld in Full | Microsoft Outlook Message w. various file type attachments | 7/16/2021 | N/A | Paula Benson (Senate Staff) | Andy Fiffick (Senate Staff); Charles Terreni (Senate Counsel); Will Roberts | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1716 | Withheld in Full | Microsoft Outlook Message w. various file type attachments | 7/16/2021 | N/A | Paula Benson | Senator Luke Rankin | Charles Terreni; Andy Fiffick; Will Roberts | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1717 | Withheld in Full | Microsoft Outlook Message w. various file type attachments | 7/16/2021 | N/A | Paula Benson | Andy Fiffick; Maura Baker; Madison Faulk (Senate Staff); Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1718 | Withheld in Full | Microsoft Outlook Message | 7/18/2021 | N/A | Maura Baker | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1719 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 7/18/2021 | N/A | Paula Benson | Maura Baker | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 7/19/2021 | N/A | Michelle McGee (Senate Staff) | Senator Luke Rankin; Senator Chip Campsen; Senator Tom Young; Senator Ronnie Sabb; Senator Margie Bright Matthews; Senator Scott Talley; Senator Richard Harpootlian | Marie Waller (Senate Staff); Julie Bowers (Senate Staff); Debbie Barthe (Senate Staff); Linda Pridgen (Senate Staff); Dawn Jennings (Senate Staff); Ashley Stewart (Senate Staff); Senator Richard Harpootlian; Holli Miller (Harpootlian); Javell Bynoe (Senate Staff); Andy Fiffick; Paula Benson; Charles Terreni; Will Roberts; Breeden John; Maura Baker; Madison Faulk | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1721 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 7/20/2021 | N/A | Paula Benson | Will Roberts; Breeden John; Maura Baker; Madison Faulk | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1722 | Withheld in Full | Microsoft Outlook Message | 7/27/2021 | N/A | Kate Maroney (Senate Staff) | Redistricting@scsenate.gov; Andy Fiffick | Senator Wes Climer | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1723 | Withheld in Full | Microsoft Outlook Message | 7/28/2021 | N/A | Kate Maroney | Redistricting@scsenate.gov; Andy Fiffick | Senator Wes Climer | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1724 | Withheld in Full | Microsoft Outlook Message | 7/28/2021 | N/A | Michelle McGee | Maura Baker; Madison Faulk | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1725 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 8/2/2021 | N/A | Redistricting@scsenate.gov | Andy Fiffick; Paula Benson; Michelle McGee; Jolie Patterson (Senate Staff); Breeden John; Will Roberts; Charles Terreni | Madison Faulk | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1726 | Withheld in Full | Microsoft Outlook Message | 8/4/2021 | N/A | Redistricting@scsenate.gov | Michelle McGee | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1727 | Withheld in Full | Microsoft Outlook Message | 8/4/2021 | N/A | Redistricting@scsenate.gov | Michelle McGee; Jolie Patterson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1728 | Withheld in Full | Microsoft Outlook Message | 8/4/2021 | N/A | Redistricting@scsenate.gov | Michelle McGee; Jolie Patterson | Maura Baker; Redistricting@scsenate.gov | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1729 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 8/6/2021 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1730 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 8/6/2021 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1731 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachment | 8/12/2021 | N/A | Will Roberts | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1732 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachment | 8/12/2021 | N/A | Will Roberts | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1733 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachments | 8/12/2021 | N/A | Redistricting@scsenate.gov | Senator Luke Rankin; Senator Chip Campsen; Senator Ronnie Sabb; Senator Margie Bright Matthews; Senator Scott Talley; Senator Richard Harpootlian; Holli Miller (Harpootlian) | Charles Terreni; Andy Fiffick; Will Roberts | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1734 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachments | 8/12/2021 | N/A | Redistricting@scsenate.gov | N/A | Senator Luke Rankin;  Senator Gerald Malloy; Senator George Marlon Kimpson; Senator Ronnie Sabb; Senator Margie Bright Matthews; Senator Wes Climer; Senator Mia McLeod; Senator Rex Rice; Senator Sandy Senn; Senator Scott Talley; Senator Richard Cash; Senator Richard Harpootlian; Senator Dwight Loftis; Senator Brian Adams; Senator Billy Garrett; Senator Penry Gustafson; Senator Josh Kimbrell; Senator Vernon Stephens; Senator Brand Hutto; denisechavis@bellsouth.net (Malloy); Senator Tom Young; ctyson@motleyrice.com (Kimpson); Senator Wes Clime; Holli Miller (Harpootlian); Senator Michael Johnson; Senator Thomas Alexander; Senator Chip Campsen; Senator Thomas Corbin; Senator Daniel Verdin; Senator Darrell Jackson; Senator Mike Fanning; Senator Harvey Peeler; Senator Greg Hembree; Senator Katrina Frye Shealy; Senator Karl Allen; Senator Kent Williams; Senator Kevin Johnson; Senator Lawrence Grooms; Senator Michael Gambrell; Senator Nikki Setzler; Senator Ronnie Cromer; Senator Ross Turner; Senator John Scott;  Senator Scott Talley;  Senator Sean Bennett; Senator Shane Massey; Senator Stephen Goldfinch; Senator Thomas McIlveen; Senator Tom Davis; Senator Vernon Stephens; Andy Fiffick; Charles Terreni; Paula Benson; Will Roberts | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1735 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 8/25/2021 | N/A | Madison Faulk | Maura Baker | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1736 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 9/10/2021 | N/A | Maura Baker | Madison Faulk | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1737 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 9/10/2021 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1738 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 9/12/2021 | N/A | Madison Faulk | Breeden John; Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1739 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 9/13/2021 | N/A | Madison Faulk | Maxine Henry (Senate Staff) | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1740 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 9/13/2021 | N/A | Madison Faulk | Maura Baker | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1741 | Withheld in Full | Microsoft Outlook Message | 9/20/2021 | N/A | Redistricting@scsenate.gov | Redistricting@schouse.gov | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1742 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 9/28/2021 | N/A | Redistricting@scsenate.gov | Andy Fiffick; Paula Benson; Charles Terreni ; Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1743 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 10/1/2021 | N/A | Redistricting@scsenate.gov | Andy Fiffick; Paula Benson; Charles Terreni; Will Roberts; Breeden John; Madison Faulk | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1744 | Withheld in Full | Microsoft Outlook Message w. CSV attachment | 10/6/2021 | N/A | Paula Benson | Charles Terreni; Will Roberts; Breeden John; Maura Baker; Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1745 | Withheld in Full | Microsoft Outlook Message w. PDF attachments | 10/8/2021 | N/A | Redistricting@scsenate.gov | Andy Fiffick; Paula Benson; Charles Terreni; Breeden John; Will Roberts; Madison Faulk; Michelle McGee | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1746 | Withheld in Full | Microsoft Outlook Message w. PDF attachments | 10/8/2021 | N/A | Redistricting@scsenate.gov | Maura Baker | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1747 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 10/20/2021 | N/A | Jolie Patterson | Senator Luke Rankin; Senator Chip Campsen; Senator Tom Young; Senator Ronnie Sabb; Senator Margie Bright Matthews; Senator Scott Talley; Senator Richard Harpootlian | Marie Waller; Julie Bowers; Debbie Barthe; Linda Pridgen; Dawn Jennings; Ashley Stewart; Senator Richard Harpootlian; Holli Miller (Harpootlian); Ja'vell Bynoe; Andy Fiffick; Paula Benson; Charles Terreni; Will Roberts; Breeden John; Maura Baker; Madison Faulk; Michelle McGee | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,
Case No. 3:21-cv-03302-JMC-TJH-RMG
Senate Defendants' Privilege Log (Legislative Privilege)

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1748 | Withheld in Full | Microsoft Outlook Message w. PDF attachments | 10/21/2021 | N/A | Breeden John | Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1749 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 10/25/2021 | N/A | Redistricting@scsenate.gov | Breeden John; Will Roberts | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1750 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachment | 10/28/2021 | N/A | Redistricting@scsenate.gov | Will Roberts; Breeden John; Andy Fiffick; Paula Benson; Charles Terreni; Madison Faulk; Michelle McGee; Maxine Henry | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1751 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 11/2/2021 | N/A | Paula Benson | Andy Fiffick; Charles Terreni; Will Roberts; Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1752 | Withheld in Full | Microsoft Outlook Message w. CSV attachment | 11/5/2021 | N/A | Will Roberts | Grayson Morgan (Senate Staff) | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1753 | Withheld in Full | PDF | 11/5/2021 | N/A | Andy Fiffick | N/A | N/A | Legislative Privilege | Confidential data file related to non-public draft redistricting plan reflecting legislative deliberation concerning Congressional redistricting legislation. |
| 1754 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 11/9/2021 | N/A | Paula Benson | Maura Baker; Christy Litz (Senate Staff) | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1755 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 11/10/2021 | N/A | Will Roberts | Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1756 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 11/12/2021 | N/A | Paula Benson | Andy Fiffick; Charles Terreni | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1757 | Withheld in Full | Microsoft Outlook Message w. PDF attachments | 11/12/2021 | N/A | Andy Fiffick | Michelle McGee | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1758 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 11/19/2021 | N/A | Maura Baker | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1759 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 11/19/2021 | N/A | Maura Baker | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1760 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 11/19/2021 | N/A | Maura Baker | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1761 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 11/22/2021 | N/A | Maura Baker | Madison Faulk | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1762 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 11/22/2021 | N/A | Maura Baker | Madison Faulk | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1763 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 11/22/2021 | N/A | Maura Baker | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1764 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 11/22/2021 | N/A | Maura Baker | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1765 | Withheld in Full | Microsoft Outlook Message | 11/27/2021 | N/A | Redistricting@scsenate.gov | Maura Baker | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1766 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 11/28/2021 | N/A | Will Roberts | Paula Benson; Andy Fiffick; Will Roberts; Charles Terreni; Breeden John; Maura Baker | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1767 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 11/28/2021 | N/A | Paula Benson | Andy Fiffick; Charles Terreni; Will Roberts; Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1768 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 11/28/2021 | N/A | Paula Benson | Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
Senate Defendants' Privilege Log (Legislative Privilege)

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1769 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 11/28/2021 | N/A | Paula Benson | Andy Fiffick | Charles Terreni; Will Roberts; Breeden John | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1770 | Withheld in Full | Word doc | 11/29/2021 | N/A | Will Roberts | N/A | N/A | Legislative Privilege | Confidential notes of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1771 | Withheld in Full | Microsoft Outlook Message | 11/30/2021 | N/A | Breeden John | Senator Shane Massey | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1772 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 11/30/2021 | N/A | Andy Fiffick | Senator Tom Young | Will Roberts; Breeden John; Charles Terreni | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1773 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 12/2/2021 | N/A | Paula Benson | Andy Fiffick; Will Roberts; Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1774 | Withheld in Full | Microsoft Outlook Message | 12/2/2021 | N/A | Redistricting@scsenate.gov | Senator Chip Campsen; Senator Sandy Senn | Andy Fiffick; Breeden John; Paula Benson; Will Roberts; Charles Terreni | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1775 | Withheld in Full | Microsoft Outlook Message | 12/2/2021 | N/A | Redistricting@scsenate.gov | Senator Chip Campsen; Senator Sandy Senn | Andy Fiffick; Paula Benson; Will Roberts; Breeden John; Charles Terreni | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1776 | Withheld in Full | Microsoft Outlook Message | 12/2/2021 | N/A | Redistricting@scsenate.gov | Senator Chip Campsen; Senator Sandy Senn | N/A | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1777 | Withheld in Full | Microsoft Outlook Message | 12/2/2021 | N/A | Redistricting@scsenate.gov | Senator Chip Campsen; Senator Sandy Senn | Andy Fiffick; Paula Benson; Charles Terreni; Will Roberts; Breeden John; | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1778 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 12/2/2021 | N/A | GR104copier@scstatehouse.gov | Maura Baker | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1779 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 12/2/2021 | N/A | GR104copier@scstatehouse.gov | Maura Baker | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1780 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 12/2/2021 | N/A | GR104copier@scstatehouse.gov | Maura Baker | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1781 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 12/2/2021 | N/A | GR104copier@scstatehouse.gov | Maura Baker | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1782 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 12/2/2021 | N/A | GR104copier@scstatehouse.gov | Maura Baker | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
Senate Defendants' Privilege Log (Legislative Privilege)

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1783 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 12/2/2021 | N/A | Will Roberts | Senator Luke Rankin | Andy Fiffick; Breeden John; Charles Terreni; Paula Benson; Maura Baker | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1784 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 12/3/2021 | N/A | Breeden John | Andy Fiffick; Will Roberts; Charles Terreni; Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1785 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 12/3/2021 | N/A | Senator Luke Rankin | Charles Terreni | N/A | Legislative Privilege | Confidential communication between legislator and agent of legislator reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1786 | Withheld in Full | Microsoft Outlook Message | 12/3/2021 | N/A | Redistricting@scsenate.gov | Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1787 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 12/6/2021 | N/A | GR104copier@scstatehouse.gov | Maura Baker | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1788 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 12/6/2021 | N/A | GR104copier@scstatehouse.gov | Maura Baker | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1789 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 12/6/2021 | N/A | Paula Benson | Ashley Harwell-Beach (Senate Staff) | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1790 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachment | 12/16/2021 | N/A | Redistricting@scsenate.gov | Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1791 | Withheld in Full | Microsoft Outlook Message w. PDF (Sharepoint) attachments | 1/5/2022 | N/A | Will Roberts | Senator Chip Campsen | Senator Luke Rankin; Andy Fiffick; Charles Terreni | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1792 | Withheld in Full | Microsoft Outlook Message | 1/6/2022 | N/A | Senator Chip Campsen | Will Roberts | Senator Luke Rankin; Andy Fiffick; Charles Terreni | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1793 | Withheld in Full | Microsoft Outlook Message | 1/6/2022 | N/A | Senator Chip Campsen | Will Roberts | Senator Luke Rankin; Andy Fiffick; Charles Terreni | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1794 | Withheld in Full | Microsoft Outlook Message w. PDF (Sharepoint) attachments | 1/6/2022 | N/A | Will Roberts | Senator Chip Campsen | Senator Luke Rankin; Andy Fiffick; Charles Terreni | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1795 | Withheld in Full | Microsoft Outlook Message w. PDF (Sharepoint) attachments | 1/6/2022 | N/A | Charles Terreni | Senator Luke Rankin | N/A | Legislative Privilege | Confidential communication between legislator and agent of legislator reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1796 | Withheld in Full | Microsoft Outlook Message | 1/6/2022 | N/A | Andy Fiffick | Michelle McGee | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1797 | Withheld in Full | Microsoft Outlook Message | 1/7/2022 | N/A | Senator Chip Campsen | Will Roberts | N/A | Legislative Privilege | Confidential communication between legislator and agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1798 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachments | 1/10/2022 | N/A | Will Roberts | Breeden John; Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1799 | Withheld in Full | Microsoft Outlook Message w. PDF (Sharepoint) attachments | 1/11/2022 | N/A | Will Roberts | Andy Fiffick; Breeden John; Charles Terreni | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1800 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/11/2022 | N/A | Will Roberts | Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1801 | Withheld in Full | Microsoft Outlook Message w. PDF, Word doc, and Excel spreadsheet attachments | 1/11/2022 | N/A | Breeden John | Senator Chip Campsen | Will Roberts; Andy Fiffick; Charles Terreni; | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1802 | Withheld in Full | Microsoft Outlook Message w. PDF and Word doc attachments | 1/11/2022 | N/A | Michelle McGee | Senator Luke Rankin; Senator Chip Campsen; Senator Ronnie Sabb; Senator Margie Bright Matthews; Senator Scott Talley; Senator Richard Harpootlian | Marie Waller; Julie Bowers; Linda Pridgen; Dawn Jennings; Ashley Stewart; Senator Richard Harpootlian Holli Miller (Harpootlian); Ja'vell Bynoe; Andy Fiffick; Paula Benson ; Charles Terreni ; Will Roberts; Breeden John; Maura Baker; Madison Faulk; Michelle McGee; Maxine Henry | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1803 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/11/2022 | N/A | Paula Benson | Maxine Henry | Andy Fiffick; Charles Terreni | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1804 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachment | 1/11/2022 | N/A | Senator Chip Campsen | Breeden John | Andy Fiffick; Will Roberts; Charles Terreni; Brian Cohl (Senate Staff) | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1805 | Withheld in Full | Microsoft Outlook Message | 1/11/2022 | N/A | Senator Chip Campsen | Breeden John | Andy Fiffick; Will Roberts; Charles Terreni; Brian Cohl | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1806 | Withheld in Full | Microsoft Outlook Message | 1/11/2022 | N/A | Breeden John | Senator Chip Campsen | Andy Fiffick; Will Roberts; Charles Terreni; Brian Cohl | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1807 | Withheld in Full | Microsoft Outlook Message w. Excel spreadsheet attachment | 1/12/2022 | N/A | Will Roberts | Brian Cohl | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1808 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/12/2022 | N/A | Maxine Henry | Paula Benson | Andy Fiffick; Charles Terreni | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1809 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/12/2022 | N/A | Emma Dean (SC House Staff) | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1810 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/12/2022 | N/A | Paula Benson | Andy Fiffick; Charles Terreni; Will Roberts; Breeden John; Maura Baker | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1811 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/12/2022 | N/A | Maura Baker | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1812 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/12/2022 | N/A | Paula Benson | Maura Baker | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1813 | Withheld in Full | Microsoft Outlook Message | 1/13/2022 | N/A | Senator Sean Bennett | Redistricting@scsenate.gov | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1814 | Withheld in Full | Microsoft Outlook Message | 1/13/2022 | N/A | Redistricting@scsenate.gov | Senator Sean Bennett | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1815 | Withheld in Full | Microsoft Outlook Message | 1/13/2022 | N/A | Redistricting@scsenate.gov | Senator Sean Bennett | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1816 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/13/2022 | N/A | Senator Luke Rankin | Paula Benson; Andy Fiffick | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1817 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 1/14/2022 | N/A | Redistricting@scsenate.gov | Senator Luke Rankin; Senator Gerald Malloy; Senator Chip Campsen; Senator Shane Massey; Senator Marlon Kimpson; Senator Ronnie Sabb; Senator Margie Bright Matthews; Senator Wes Climer; Senator Mia McLeod; Senator Rex Rice; Senator Sandy Senn; Senator Scott Talley; Senator Richard Cash; Senator Richard Harpootlian; Senator Dwight Loftis; Senator Brian Adams; Senator Billy Garrett; Senator Penry Gustafson; Senator Josh Kimbrell; Senator Vernon Stephens | Marie Waller; Alisa Painter (Senate Staff); Vicki Walker (Senate Staff); Julie Bowers; Barbara Lengel (Senate Staff) Debbie Barthe; Carole Collins (Senate Staff); Linda Pridgen; Dawn Jennings; Kate Maroney; Deana Hage (Senate Staff); Ashley Stewart; Stephanie Plummer (Senate Staff); Ja'vell Bynoe; Chappell Fennell (Senate Staff); Debra Cooper (Senate Staff); Wanda Thompson (Senate Staff) Andy Fiffick; Jolie Patterson | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1818 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/16/2022 | N/A | Will Roberts | Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1819 | Withheld in Full | Microsoft Outlook Message | 1/17/2022 | N/A | Breeden John | Andy Fiffick; Will Roberts; Senator Chip Campsen | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1820 | Withheld in Full | Microsoft Outlook Message | 1/17/2022 | N/A | Redistricting@scsenate.gov | Charles Terreni; Andy Fiffick ; Breeden John; Paula Benson; Will Roberts | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1821 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/17/2022 | N/A | Andy Fiffick | Will Roberts; Maura Baker; Breeden John; Charles Terreni ; Paula Benson; Senator Chip Campsen | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1822 | Withheld in Full | Microsoft Outlook Message | 1/17/2022 | N/A | Redistricting@scsenate.gov | Charles Terreni; Andy Fiffick; Paula Benson; Breeden John; Will Roberts | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1823 | Withheld in Full | Microsoft Outlook Message | 1/17/2022 | N/A | Redistricting@scsenate.gov | Charles Terreni; Andy Fiffick; Paula Benson; Will Roberts; Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1824 | Withheld in Full | Microsoft Outlook Message | 1/17/2022 | N/A | Breeden John | Senator Chip Campsen; Andy Fiffick; Maura Baker; Will Roberts; Paula Benson; Charles Terreni | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
Senate Defendants' Privilege Log (Legislative Privilege)

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1825 | Withheld in Full | Microsoft Outlook Message w. PDF and Word doc attachments | 1/17/2022 | N/A | Redistricting@scsenate.gov | Senator Luke Rankin Senator Gerald Malloy; Senator Chip Campsen; Senator Shane Massey; Senator Marlon Kimpson; Senator Ronnie Sabb; Senator Margie Bright Matthews Senator Wes Climer; Senator Mia McLeod; Senator Rex Rice; Senator Sandy Senn; Senator Scott Talley; Senator Richard Cash; Senator Richard Harpootlian; Senator Dwight Loftis; Senator Brian Adams; Senator Billy Garrett; Senator Penry Gustafson; Senator Josh Kimbrell; Senator Vernon Stephens | Marie Waller; Alisa Painter; Vicki Walker; Julie Bowers; Barbara Lengel; Debbie Barthe Carole Collins; Linda Pridgen; Dawn Jennings; Kate Maroney; Deana Hage; Ashley Stewart; Stephanie Plummer; Ja'vell Bynoe; Chappell Fennell; Debra Cooper; Wanda Thompson; Andy Fiffick; Jolie Patterson; Michelle McGee | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1826 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/18/2022 | N/A | copier@scstatehouse.gov | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1827 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/18/2022 | N/A | Breeden John | Will Roberts | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1828 | Withheld in Full | Microsoft Outlook Message | 1/18/2022 | N/A | Andy Fiffick | Andy Fiffick | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1829 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/18/2022 | N/A | Ashley Harwell-Beach | Paula Benson | Andy Fiffick | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1830 | Withheld in Full | Microsoft Outlook Message | 1/18/2022 | N/A | Paula Benson | Ashley Harwell-Beach | Andy Fiffick | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1831 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1832 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/18/2022 | N/A | Ashley Harwell-Beach | Paula Benson; Andy Fiffick | Will Roberts | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1833 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/18/2022 | N/A | Paula Benson | Ashley Harwell-Beach | Andy Fiffick; Will Roberts | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1834 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/18/2022 | N/A | Ashley Harwell-Beach | Paula Benson; Andy Fiffick | Will Roberts | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1835 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/18/2022 | N/A | Paula Benson | Ashley Harwell-Beach | Andy Fiffick; Will Roberts | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1836 | Withheld in Full | Microsoft Outlook Message | 1/18/2022 | N/A | Breeden John | Senator Chip Campsen; Andy Fiffick; Will Roberts; Charles Terreni; Paula Benson; Maura Baker | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1837 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Paula Benson | Charlie Speight; Andy Fiffick; Will Roberts; Breeden John; Maura Baker | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1838 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Paula Benson | Charles Terreni | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1839 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 1/18/2022 | N/A | Paula Benson | Senator Chip Camsepn | Charles Terreni; Andy Fiffick; Brian Cohl | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1840 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Breeden John | Senator Chip Camsepn | Will Roberts; Andy Fiffick; Charles Terreni | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1841 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Charles Terreni | Senator Luke Rankin | N/A | Legislative Privilege | Confidential communication between legislator and agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1842 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Andy Fiffick | Senator Luke Rankin; Charles Terreni | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1843 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/18/2022 | N/A | Ashley Harwell-Beach | Paula Benson; Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1844 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/18/2022 | N/A | Ashley Harwell-Beach | Paula Benson; Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1845 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Andy Fiffick | Will Roberts | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1846 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Andy Fiffick | Andy Fiffick; Breeden John; Madison Faulk; Maura Baker; Maxine Henry; Michelle McGee; Paula Benson; Will Roberts; Senator Luke Rankin; Senator Chip Campsen; Brian Cohl | N/A | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1847 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Andy Fiffick | Senator Luke Rankin | N/A | Legislative Privilege | Confidential communication between legislator and agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1848 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Senator Luke Rankin | Andy Fiffick | N/A | Legislative Privilege | Confidential communication between legislator and agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1849 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/18/2022 | N/A | Andy Fiffick | Senator Luke Rankin | Charles Terreni | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1850 | Withheld in Full | Microsoft Outlook Message | 1/18/2022 | N/A | Andy Fiffick | Andy Fiffick | Senator Luke Rankin; Charles Terreni | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1851 | Withheld in Full | Microsoft Outlook Message | 1/19/2022 | N/A | Senator Chip Campsen | Breeden John | Will Roberts; Andy Fiffick; Charles Terreni | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1852 | Withheld in Full | Microsoft Outlook Message | 1/19/2022 | N/A | Maxine Henry | Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1853 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Paula Benson | Maxine Henry | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1854 | Withheld in Full | Microsoft Outlook Message | 1/19/2022 | N/A | Andy Fiffick | Maxine Henry | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1855 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Maxine Henry | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1856 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick; Paula Benson | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1857 | Withheld in Full | Microsoft Outlook Message | 1/19/2022 | N/A | Ashley Harwell-Beach | Will Roberts | Andy Fiffick; Paula Benson | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1858 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1859 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/19/2022 | N/A | Ashley Harwell-Beach | Will Roberts; Paula Benson; Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1860 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/19/2022 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick; Paula Benson | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1861 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/19/2022 | N/A | Ashley Harwell-Beach | Paula Benson; Andy Fiffick; Will Roberts | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1862 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/19/2022 | N/A | Ashley Harwell-Beach | Will Roberts; Paula Benson; Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1863 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/19/2022 | N/A | Paula Benson | Ashley Harwell-Beach | Andy Fiffick; Will Roberts | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1864 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/19/2022 | N/A | Paula Benson | Ashley Harwell-Beach | Will Roberts; Andy Fiffick | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1865 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/19/2022 | N/A | Ashley Harwell-Beach | Paula Benson; Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1866 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/19/2022 | N/A | Paula Benson | Ashley Harwell-Beach | Andy Fiffick | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1867 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick; Paula Benson | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1868 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Paula Benson | Maxine Henry | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1869 | Withheld in Full | Microsoft Outlook Message | 1/19/2022 | N/A | Maxine Henry | Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1870 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick; Paula Benson | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1871 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1872 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick; Paula Benson | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1873 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/19/2022 | N/A | Will Roberts | Andy Fiffick | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1874 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/19/2022 | N/A | Maura Baker | Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1875 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1876 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 1/19/2022 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick; Paula Benson | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1877 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1878 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick; Paula Benson | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1879 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Andy Fiffick | Senator Richard Harpootlia | N/A | Legislative Privilege | Confidential communication between legislator and agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1880 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1881 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1882 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Breeden John | Andy Fiffick; Will Roberts; Charles Terreni; Paula Benson; Maura Bake | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1883 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | System Administrator | Andy Fiffick; Will Roberts; Charles Terreni; Paula Benson; Maura Bake | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1884 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Breeden John | Andy Fiffick; Will Roberts; Paula Benson; Charles Terreni; Maura Bake | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1885 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Breeden John | Breeden John | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1886 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/19/2022 | N/A | Andy Fiffick | Senator Luke Rankin; Senator Chip Campsen; Senator Scott Talley; Senator Larry Grooms; Senator Shane Massey; Will Roberts; Breeden John; Charles Terreni ; Paula Benson | N/A | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1887 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/2022 | N/A | Andy Fiffick | Senator Luke Rankin; Senator Chip Campsen; Senator Larry Grooms; Senator Shane Massey; Senator Scott Talley | N/A | Legislative Privilege | Confidential communication between legislators and agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1888 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/2022 | N/A | Andy Fiffick | Brian Cohl | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
Case No. 3:21-cv-03302-JMC-TJH-RMG
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1889 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/2022 | N/A | Andy Fiffick | Brian Cohl | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1890 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/2022 | N/A | Maura Baker | Breeden John | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1891 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/2022 | N/A | Andy Fiffick | Andy Fiffick | N/A | Legislative Privilege | Confidential communication of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1892 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/2022 | N/A | Andy Fiffick | Senator Luke Rankin; Senator Chip Campsen; Senator Larry Grooms; Senator Scott Talley; Will Roberts; Charles Terreni; Breeden John; Senator Shane Massey | N/A | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1893 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/2022 | N/A | Andy Fiffick | Brian Cohl | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1894 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/2022 | N/A | Andy Fiffick | Michelle McGee | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1895 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/2022 | N/A | Andy Fiffick | Michelle McGee | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1896 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 1/20/2022 | N/A | Breeden John | Andy Fiffick; Senator Luke Rankin; Senator Chip Campsen; Senator Scott Talley; Senator Larry Grooms; Senator Shane Massey; Will Roberts; Charles Terreni; Paula Benson | N/A | Legislative Privilege | Confidential communication between legislators and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1897 | Withheld in Full | Microsoft Outlook Message w. Word doc attachments | 1/20/2022 | N/A | Breeden John | Louise Spong (Senate Staff) | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1898 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/2022 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick; Paula Benson; Charles Terreni | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1899 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/20/22 | N/A | Paula Benson | Will Roberts | Ashley Harwell-Beach; Andy Fiffick; Charles Terreni | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1900 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/26/22 | N/A | Ashley Harwell-Beach | Will Roberts; Andy Fiffick; Paula Benson | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1901 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 1/26/22 | N/A | Paula Benson | Ashley Harwell-Beach | Will Roberts; Andy Fiffick | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1902 | Withheld in Full | Microsoft Outlook Message | 1/26/22 | N/A | Will Roberts | Paula Benson; Ashley Harwell-Beach | Andy Fiffick | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1903 | Withheld in Full | Microsoft Outlook Message | 1/26/22 | N/A | Ashley Harwell-Beach | Will Roberts; Paula Benson | Andy Fiffick | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1904 | Withheld in Full | Microsoft Outlook Message | 1/26/22 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick; Paula Benson | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1905 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/26/22 | N/A | Ashley Harwell-Beach | Will Roberts; Andy Fiffick; Paula Benson; Emma Dean | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1906 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/26/22 | N/A | Will Roberts | Ashley Harwell-Beach | Andy Fiffick; Paula Benson; Emma Dean | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1907 | Withheld in Full | Microsoft Outlook Message | 1/26/22 | N/A | Ashley Harwell-Beach | Will Roberts | N/A | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1908 | Withheld in Full | Microsoft Outlook Message w. PDF attachment | 1/26/22 | N/A | Paula Benson | Will Roberts | Ashley Harwell-Beach; Andy Fiffick; Emma Dean | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1909 | Withheld in Full | Microsoft Outlook Message | 1/26/22 | N/A | Ashley Harwell-Beach | Paula Benson; Will Roberts | Andy Fiffick; Emma Dean | Legislative Privilege | Confidential communication between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
*Case No. 3:21-cv-03302-JMC-TJH-RMG*
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1910 | Withheld in Full | Microsoft Outlook Message | 2/9/2022 | N/A | Senate Judiciary Committee (SJudComm@scsenate.gov) | Senator Luke Rankin | Andy Fiffick | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, and motivations with respect to the enactment of Congressional redistricting legislation. |
| 1911 | Withheld in Full | PDF/Text Messages | 2/13/2022 | N/A | Andy Fiffick | Senator Luke Rankin | N/A | Legislative Privilege | Confidential communications (dated 1/11/22 and 1/13/22) between legislator and agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1912 | Withheld in Full | PDF/Text Messages | 2/13/2022 | N/A | Andy Fiffick | Will Roberts | N/A | Legislative Privilege | Confidential communications (dated 1/19/22) between agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1913 | Withheld in Full | PDF/Text Messages | 2/13/2022 | N/A | Andy Fiffick | Senator Tom Young | N/A | Legislative Privilege | Confidential communications (dated 11/29/21) between legislator and agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1914 | Withheld in Full | PDF | 2/17/2022 | N/A | Madison Faulk | N/A | N/A | Legislative Privilege | Confidential records of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1915 | Withheld in Full | PDF | 2/17/2022 | N/A | Madison Faulk | N/A | N/A | Legislative Privilege | Confidential records of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1916 | Withheld in Full | PDF | 2/17/2022 | N/A | Madison Faulk | N/A | N/A | Legislative Privilege | Confidential records of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1917 | Withheld in Full | PDF | 2/17/2022 | N/A | Madison Faulk | N/A | N/A | Legislative Privilege | Confidential records of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1918 | Withheld in Full | PDF | 2/17/2022 | N/A | Madison Faulk | N/A | N/A | Legislative Privilege | Confidential records of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1919 | Withheld in Full | PDF | 2/17/2022 | N/A | Madison Faulk | N/A | N/A | Legislative Privilege | Confidential records of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |

*South Carolina State Conference of the NAACP, et al. v. Alexander, et al.,*
**Case No. 3:21-cv-03302-JMC-TJH-RMG**
**Senate Defendants' Privilege Log (Legislative Privilege)**

| Entry | Redacted or Withheld in Full | Document Type | Date | Filepath (Map Room Files Only) | From/Document Source | To | CC/BCC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1920 | Withheld in Full | PDF | 2/17/2022 | N/A | Madison Faulk | N/A | N/A | Legislative Privilege | Confidential records of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1921 | Withheld in Full | Microsoft Outlook Message w. Word doc attachment | 2/18/2022 | N/A | Senator Chip Campsen | Andy Fiffick; Paula Benso | N/A | Legislative Privilege | Confidential communication between legislator and agents of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1922 | Withheld in Full | PDF | 2/18/2022 | N/A | Maura Baker | N/A | N/A | Legislative Privilege | Confidential records with handwritten notes of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1923 | Withheld in Full | PDF | 2/24/2022 | N/A | Maura Baker | N/A | N/A | Legislative Privilege | Confidential handwritten notes of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1924 | Withheld in Full | PDF | 2/27/2022 | N/A | Breeden John | N/A | N/A | Legislative Privilege | Confidential handwritten notes of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1925 | Withheld in Full | PDF | 2/27/2022 | N/A | Will Roberts | N/A | N/A | Legislative Privilege | Confidential records of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1926 | Withheld in Full | PDF | 2/27/2022 | N/A | Breeden John | N/A | N/A | Legislative Privilege | Confidential records of agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |
| 1927 | Withheld in Full | PDF/Text Messages | 3/29/2022 | N/A | Andy Fiffick | Senator Ronnie Sabb | N/A | Legislative Privilege | Confidential communications (dated 11/23/21, 11/30/21, 1/9/22, 1/10/22, and 1/14/22) between legislator and agent of legislators reflecting deliberations, analysis, or motivations with respect to the enactment of Congressional redistricting legislation. |