# EXHIBIT A

*to*

*House Defendants' and Senate Defendants' Objections to Plaintiffs' Rule 26(a)(3) Disclosures*

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF SOUTH CAROLINA**
**COLUMBIA DIVISION**

| | |
|---|---|
| THE SOUTH CAROLINA STATE CONFERENCE OF THE NAACP,<br><br>and<br><br>TAIWAN SCOTT, on behalf of himself and all other similarly situated persons,<br><br>               Plaintiffs,<br><br>        v.<br><br>THOMAS C. ALEXANDER, in his official capacity as President of the Senate; LUKE A. RANKIN, in his official capacity as Chairman of the Senate Judiciary Committee; JAMES H. LUCAS, in his official capacity as Speaker of the House of Representatives; CHRIS MURPHY, in his official capacity as Chairman of the House of Representatives Judiciary Committee; WALLACE H. JORDAN, in his official capacity as Chairman of the House of Representatives Elections Law Subcommittee; HOWARD KNAPP, in his official capacity as interim Executive Director of the South Carolina State Election Commission; JOHN WELLS, Chair, JOANNE DAY, CLIFFORD J. EDLER, LINDA MCCALL, and SCOTT MOSELEY, in their official capacities as members of the South Carolina Election Commission,<br><br>               Defendants. | Case No. 3:21-cv-03302-MGL-TJH-RMG<br><br>**THREE-JUDGE PANEL**<br><br><br>**OBJECTIONS TO PLAINTIFFS' CONGRESSIONAL PLAN RULE 26(a)(3) PRETRIAL DISCLOSURES BY HOUSE DEFENDANTS AND SENATE DEFENDANTS**<br><br>**EXHIBIT A – OBJECTIONS TO PLAINTIFFS' DEPOSITION DESIGNATIONS** |

Defendants James H. Lucas (in his official capacity as the former Speaker of the South

Carolina House of Representatives[1]), Chris Murphy (in his official capacity as Chairman of the

---

[1] On May 12, 2022, James H. Lucas stepped down as Speaker of the South Carolina House of Representatives. The current Speaker of the House is Representative G. Murrell Smith, Jr.

South Carolina House of Representatives Judiciary Committee), and Wallace H. Jordan (in his official capacity as Chairman of the South Carolina House of Representatives Redistricting Ad Hoc Committee) (collectively, the "**House Defendants**"), and Thomas C. Alexander (in his official capacity as President of the Senate) and Luke A. Rankin (in his official capacity as Chairman of the Senate Judiciary Committee) (collectively, the "**Senate Defendants**"), by and through their undersigned counsel, in accordance with Federal Rule of Civil Procedure 26(a)(3), hereby jointly provide "a list disclosing (i) any objections to the use under Rule 32(a) of a deposition designated by another party under Rule 26(a)(3)(B) and (ii) any objection, together with the grounds therefor, that may be made to the admissibility of materials identified under Rule 26(a)(3)(C)." As a general objection, Rule 32 allows for the designations of deposition testimony, not exhibits to those depositions; as such, House Defendants and Senate Defendants object to Plaintiffs' designation of exhibits herein.

Note "*" indicates designation range includes deposition testimony designated, and, as such, deemed confidential in accordance with the Consent Confidentiality Order, ECF No. 123.

| REP. CHRIS MURPHY (VOL. 1 – HOUSE PLAN LITIGATION – MAY 4, 2022) | | |
|---|---|---|
| **PLAINTIFFS' DESIGNATIONS** | **OBJECTIONS** | **COUNTER-DESIGNATIONS** |
| 6:11-22 | | |
| 9:6-10:22 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 18:1-5 | | |
| 19:10-22 | | |
| 22:9-25 | | |
| 25:23-26:12 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 28:4-31:8 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 32:5-33:8 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation | |
| 33:19-37:15 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 69:5-71:7 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | 71:8 – 73:9 |
| 74:23-80:18 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 81:15-25 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 83:8-96:21 | Rule 803: hearsay | |
| *98:9-109:1 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| *109:11-113:23 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation | 113:25 – 116:6 |
| 116:15-120:2 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation | |
| *122:9-144:17 | **General objection:** This portion of designations includes a large swatch of testimony to which it is difficult, if not impossible, to articulate narrow, specific, and coherent objections.<br><br>**Specific objections:**<br>Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 803: hearsay | |
| *146:19-151:14 | **General objection:** This portion of designations includes a large swatch of testimony to which it is difficult, if not impossible, to articulate narrow, specific, and coherent objections.<br><br>**Specific objections:** | |

3

| | | |
|---|---|---|
| | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation | |
| 169:22-171:11 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation | 159:12 – 169:21; 171:12 – 21 |
| 171:22-174:12 | | |
| *181:11-185:13 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation | |
| *201:19-270:25 | **General objection:** This portion of designations includes a large swatch of testimony to which it is difficult, if not impossible, to articulate narrow, specific, and coherent objections.<br><br>**Specific objections:**<br>Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 501: privilege; Rule 803: hearsay | 276:2 – 286:12 |
| *Exhibit 3 | Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 4 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| *Exhibit 5 | Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| *Exhibit 7 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| *Exhibit 8 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| *Exhibit 9 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| *Exhibit 12 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| *Exhibit 13 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| *Exhibit 14 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 501; privilege; Rule 602: | |

| | | |
|---|---|---|
| | foundation; Rule 802: hearsay; Rule 901(a): authentication | |

| REP. CHRIS MURPHY (JUNE 23, 2022) | | |
|---|---|---|
| **PLAINTIFFS' DESIGNATIONS** | **OBJECTIONS** | **COUNTER-DESIGNATIONS** |
| 6:7-7:10 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 8:22-10:10 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 13:5-15:2 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 15:8-20:3 | | |
| 21:23-22:13 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | 21:10 – 22 |
| *23:23-24:10 | Rule 501: privilege | |
| *25:2-25 | Rule 501: privilege | |
| 26:6-27:22 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | 26:1 – 5; 27:22 – 28:2 |
| 28:8-19 | | |
| 28:23-29:2 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | 29:3 – 10 |
| 29:11-30:12 | | |
| 30:15-33:10 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 33:15-34:25 | Rules 401-402: relevance; Rule 403: prejudice | 35:1 – 3 |
| 35:4-37:9 | | |
| 37:15-38:13 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice | 38:14 – 16; 42:25 – 46:20 |
| *38:17-40:20 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice | 42:25 – 46:20 |
| *42:4-12 | Rule 501: privilege | |
| *42:18-22 | Rule 501: privilege; Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice | 42:23 – 24; 42:25 – 46:20 |
| 47:1-48:11 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice | 42:25 – 46:20 |
| 49:10-16 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice | 42:25 – 46:20; 48:12 – 49:9 |
| 50:4-7 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice | 50:8 – 19; 51:3 – 9 51:20 |
| *50:20-51:2 | Rule 501: privilege; Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice | 50:8 – 19; 51:3 – 9 51:20 |

| | | |
|---|---|---|
| *51:10-19 | Rule 501: privilege;  Rule 106: completeness;  Rules 401-402:  relevance; Rule 403: prejudice | 50:8 – 19;  51:3 – 9  51:20 |
| 51:21-24 | Rules 401-402:  relevance; Rule 403: prejudice | |
| 52:12-56:18 | Rules 401-402:  relevance; Rule 403: prejudice;  Rule 803: hearsay | |
| 59:3-67:3 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time; Rule 602: foundation;  Rule 803:  hearsay | |
| 67:21-73:10 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time; Rule 602:  foundation | 73:11 – 13 |
| 73:14-75:23 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time; Rule 602:  foundation | |
| 77:25-79:20 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time; Rule 602:  foundation | |
| 80:19-82:7 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time | |
| 83:9-24 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time; Rule 602:  foundation | |
| 84:2-4 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time; Rule 602:  foundation | |
| *84:22-88:17 | Rule 501: privilege;  Rules 401-402:  relevance;  Rule 403: prejudice,  waste of time; Rule 803:  hearsay | |
| 89:16-23 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time | |
| 90:10-93:15 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time; Rule 602:  foundation | |
| 93:20-94:13 | Rules 401-402:  relevance, compound; Rule 403:  prejudice,  waste of time, confusing | 94:14 – 16 |
| 94:17-95:6 | Rules 401-402:  relevance, compound; Rule 403:  prejudice,  waste of time,  confusing | 94:14 – 16 |
| 95:10-96:2 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time | |
| *96:18-103:3 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time; Rule 602:  foundation | |
| 103:10-104:11 | Rules 401-402:  relevance; Rule 403:  prejudice,  waste of time | |

| **Rep. Wm. Weston Newton (Vol. 1 – House Plan Litigation – April 13, 2022)** | | |
|---|---|---|
| **Plaintiffs' Designations** | **Objections** | **Counter-Designations** |
| 7:24-8:7 | | |
| 35:11-37:3 | | |
| 38:22-39:15 | | |
| 42:1-6 | | |
| 44:17-54:3 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 803: hearsay | |
| 56:20-74:15 | **General objection:** This portion of designations includes a large swatch of testimony to which it is difficult, if not impossible, to articulate narrow, specific, and coherent objections.<br><br>**Specific objections:**<br>Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 803: hearsay | |
| 76:2-79:21 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 803: hearsay | |
| 84:13-97:2 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 97:24-103:16 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 803: hearsay | |
| 110:7-113:18 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 120:13-130:18 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 803: hearsay | 130:19 – 133:8 |
| 133:9 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 134:23-136:1 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, waste of time | 136:2 – 137:9 |
| 137:10-138:19 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, waste of time | 138:20 – 139:14 |
| 150:17-151:25 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, waste of time | 144:23 – 149:20; 152:1 – 10 |
| Exhibit 3 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 4 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 5 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |

| Exhibit 6 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 7 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 8 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |

| REP. WM. WESTON NEWTON (JUNE 22, 2022) | | |
| PLAINTIFFS' DESIGNATIONS | OBJECTIONS | COUNTER-DESIGNATIONS |
| --- | --- | --- |
| 7:10-13 | | |
| 8:14-9:15 | | |
| *22:6-202:4 | **General objection:** This portion of designations includes a large swatch of testimony to which it is difficult, if not impossible, to articulate narrow, specific, and coherent objections.<br><br>**Specific objections:**<br>Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 803: hearsay | 202:24 – 210:4 |

| REP. NEAL COLLINS (JULY 28, 2022) | | |
|---|---|---|
| **PLAINTIFFS' DESIGNATIONS** | **OBJECTIONS** | **COUNTER-DESIGNATIONS** |
| 4:23-5:1 | | |
| 8:9-9:9 | Rules 401-402: relevance; Rule 403: waste of time | |
| 16:17-21:14 | Rules 401-402: relevance; Rule 403: waste of time, confusing the issues | 16:3-16 |
| 29:22-31:3 | | 29:5-21 |
| 36:5-42:16 | Rules 401-402: relevance; Rule 403: waste of time, confusing the issues | 42:17-43:24 |
| 44:3-45:22 | Rules 801-802: hearsay | 45:23-46:16 |
| 47:3-49:21 | Rules 401-402: relevance; Rule 403: waste of time, confusing the issues, cumulative evidence; Rule 501: privilege (legislative); Rules 801-802: hearsay | 49:22-50:7 |
| 51:9-22 | Rule 403: waste of time, confusing the issues, cumulative evidence; Rule 501: privilege (legislative) | 50:16-51:8 |
| 52:2-56:19 | Rule 403: waste of time, confusing the issues, cumulative evidence; Rule 501: privilege (legislative) | |
| 57:2-61:9 | Rule 403: waste of time, confusing the issues, cumulative evidence; Rule 501: privilege (legislative); Rule 602: foundation; Rules 801-802: hearsay | |
| 62:17-63:25* | Rule 403: waste of time, confusing the issues; 501: privilege (legislative) | 64:1-11 |
| 64:12-23* | Rules 401-402: relevance; Rule 403: waste of time, confusing the issues; Rule 501: privilege (legislative); Rule 602: foundation | |
| 67:5-12* | Rule 403: confusing the issues; Rule 501: privilege (legislative) | 68:1-8 |
| 68:25-69:7* | Rule 403: confusing the issues; Rule 501: privilege (legislative); Rule 602: foundation | |
| 70:7-15 | Rule 501: privilege (legislative) | |
| 72:21-74:2* | Rules 401-402: relevance; Rule 403: waste of time, confusing the issues; Rule 501: privilege (legislative); Rule 602: foundation | |
| 77:14-78:23* | Rule 501: privilege (legislative); Rules 801-802: hearsay | |
| 82:5-21 | Rule 602: foundation | 81:25-82:2 |
| 88:13-94:10* | Rule 403: confusing the issues; Rule 501: privilege (legislative); Rule 602: foundation; Rules 801-802: hearsay | |
| 94:18-96:3 | Rules 401-402: relevance; Rule 403: waste of time, confusing the issues, cumulative evidence; Rule 501: privilege (legislative) | |
| 98:14-18 | Rules 401-402: relevance; Rule 403: waste of time; Rules 801-802: hearsay | |

9

| | | |
|---|---|---|
| 101:20-106:18* | Rules 401-402: relevance; Rule 403: waste of time, confusing the issues; Rule 501: privilege (legislative); Rules 801-802: hearsay | |
| 111:11-113:12 | Rule 403: confusing the issues; Rule 501: privilege (legislative); Rules 801-802: hearsay | 111:5-10 |
| 115:13-118:14* | Rules 401-402: relevance; Rule 403: waste of time, confusing the issues; Rule 501: privilege (legislative) | |
| 119:2-120:13 | Rule 501: privilege (legislative) | 118:16-119:1 |
| 120:18-121:8 | Rule 403: confusing the issues | |
| 122:1-123:6 | Rule 602: foundation; Rules 801-802: hearsay | 121:9-25 |
| 126:4-127:23 | Rule 403: confusing the issues; Rule 602: foundation; Rules 801-802: hearsay | |
| 128:10-15 | | |
| 130:2-13* | Rules 401-402: relevance; Rule 403: waste of time; confusing the issues, cumulative evidence; Rule 501: privilege (legislative) | |
| 130:17-20* | Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege (legislative) | |
| 131:7-16 | Rule 403: confusing the issues; Rule 501: privilege (legislative) | |
| 134:16-144:18* | Rules 401-402: relevance; Rule 403: waste of time, confusing the issues; Rule 501: privilege (legislative); Rules 801-802: hearsay | |
| 144:25-150:18 | Rule 403: waste of time, confusing the issues; Rule 501: privilege (legislative); Rules 801-802: hearsay | |
| 153:7-22* | Rule 403: waste of time, cumulative evidence; Rule 501: privilege (legislative) | |

| EMMA DEAN (VOL. 1 FOR HOUSE PLAN LITIGATION – MAY 2, 2022) | | |
|---|---|---|
| **PLAINTIFFS' DESIGNATIONS** | **OBJECTIONS** | **COUNTER-DESIGNATIONS** |
| | **General Objection**: Rules 401, 402, and 403: relevance to Congressional plan litigation | |
| 10:6-14 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time; Rule 602: foundation; Rule 802: hearsay | |
| 12:2-12* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege; Rule 602: speculation | 12:13-13:12 |
| 16:13-21:2* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege; Rule 602: speculation | 21:3-5 |
| 21:18-25:16 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege; Rule 602: speculation | |
| 35:5-36:8 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time | 36:9-16 |
| 37:24-41:11 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time | |
| 41:21-44:6 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time | |
| 45:18-49:22 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege | |
| 70:22-74:5 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/ speculation; Rule 802: hearsay | |
| 79:18-81:10 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege | 81:11-25 |
| 83:13-88:19 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege (legislative) | |
| 90:18-115:4* | **General objection**: This portion of designations includes a large swatch of testimony to which it is difficult, if not impossible, to articulate narrow, specific, and coherent objections. **Specific objections**: Rule 106: completeness; Rules 401-402: relevance; | |

| | Rule 403: waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
|---|---|---|
| 115:25-128:17* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 128:21-138:15* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 138:23-143:4* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | 143:5-14 |
| 143:19-144:7* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | 144:8-146:4 |
| 146:5-148:16* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 149:4-152:2* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | 152:3-153:8 |
| 153:9-163:11 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege (legislative); Rule 602: foundation/speculation; Rule 802: hearsay | |
| 163:20-174:8* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 175:20-187:14* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege; | 188:6-11 |

12

| | Rule 602: foundation/speculation; Rule 802: hearsay | |
|---|---|---|
| 189:14-197:18* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 198:19-22* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time | |
| 199:8-229:9* | **General objection**: This portion of designations includes a large swatch of testimony to which it is difficult, if not impossible, to articulate narrow, specific, and coherent objections.<br><br>**Specific objections**: Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/confusion/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay. | |
| 230:5-234:8 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay. | |
| 234:14-21* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/confusion/waste of time/cumulative | |
| 236:23-239:6* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege | 235:7-236:22; 239:7-22 |
| 239:23-254:21* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay. | |
| 255:21-256:22 | Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 257:5-266:2* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay. | |

| 275:3-20* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 802: hearsay. | 275:25-276:9 |
|---|---|---|
| 297:3-308:5 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/confusion/ waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/ speculation; Rule 802: hearsay. | |
| | **General Objection**: Under Rule 32 allows for the designations of deposition testimony, not exhibits to those depositions. | |
| Exhibit 3* | Rules 401-402: relevance; Rule 403: prejudice/confusion/ waste of time/cumulative; Rule 501: privilege (legislative); Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication. | |
| Exhibit 4* | Rule 501: privilege (legislative); Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication. | |
| Exhibit 5 | Rules 401-402: relevance; Rule 403: prejudice/confusion/waste of time/cumulative; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication. | |
| Exhibit 6 | Rules 401-402: relevance; Rule 403: prejudice/confusion/waste of time/cumulative; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 7 | Rules 401-402: relevance; Rule 403: prejudice/confusion/waste of time/cumulative; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 8* | Rules 401-402: relevance; Rule 403: prejudice/confusion/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 9* | Rules 401-402: relevance; Rule 403: prejudice/confusion/waste of time/cumulative; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |

| Exhibit 10 | Rule 106: completeness; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 12* | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 13* | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |

| EMMA DEAN (VOL. 2 ON JULY 6, 2022) | | |
|---|---|---|
| **PLAINTIFFS' DESIGNATIONS** | **OBJECTIONS** | **COUNTER-DESIGNATIONS** |
| 7:16-22 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time; Rule 602: foundation; Rule 802: hearsay | |
| 9:10-12:11 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation | |
| 16:16-20 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 18:24-19:18 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | 19:19-20 |
| 21:11-50:19 | **General objection**: This portion of designations includes a large swatch of testimony to which it is difficult, if not impossible, to articulate narrow, specific, and coherent objections.<br><br>**Specific objections**: Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 51:8-111:16 | **General objection**: This portion of designations includes a large swatch of testimony to which it is difficult, if not impossible, to articulate narrow, specific, and coherent objections.<br><br>**Specific objections**: Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 117:10-119:24 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation | 119:25-120:14 |

| THOMAS HAUGER (VOL. 1 FOR HOUSE PLAN LITIGATION – APRIL 29, 2022) | | |
|---|---|---|
| **PLAINTIFFS' DESIGNATIONS** | **OBJECTIONS** | **COUNTER-DESIGNATIONS** |
| 5:1-12 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative | |
| 15:11-24 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 18:21-19:2 | Rules 401-402: relevance; Rule 403: cumulative | |
| 27:17-32:16* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 33:6-34:10 | Rules 401-402: relevance; Rule 403: cumulative | |
| 38:4-39:18 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 40:2-43:6 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation | |
| 50:3-52:14 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | |
| 56:14-17 | Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 63:10-19 | Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 66:9-18* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege (legislative) | 66:19-23 |
| 70:9-72:18 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege (legislative); Rule 802: hearsay | |
| 75:15-20 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | |
| 78:17-80:25 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of | |

| | | |
|---|---|---|
| | time/cumulative; Rule 602: foundation/speculation | |
| 83:11-14 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 83:20-85:5 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | |
| 86:13-89:13 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 91:3-93:4 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | |
| 94:12-98:11 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | |
| 100:13-23 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | |
| 101:4-12 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 101:24-102:13 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 109:5-110:1* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege (legislative) | 110:2-21 |
| 118:11-121:21 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | 118:3-10 |
| 122:14-123:10 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | 123:11-23 |
| 124:19-127:22 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of | 123:23-25 |

| | | |
|---|---|---|
| | time/cumulative; Rule 602: foundation/speculation | |
| 131:12-17 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative | |
| 132:6-133:16* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | 133:12-134:2 |
| 134:21-135:5* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative | |
| 135:13-136:3* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 501: privilege | |
| 139:2-14* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative | 139:15-19 |
| 143:13-145:2 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | |
| 147:18-148:3 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 149:3-19 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation | |
| 151:4-12 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | |
| 153:4-19 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | 153:20-22 |
| 158:21-24 | Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 161:2-8 | Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 164:8-165:2 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of | |

| | | |
|---|---|---|
| | time/cumulative; Rule 602: foundation/speculation | |
| | **General Objection**: Under Rule 32 allows for the designations of deposition testimony, not exhibits to those depositions. | |
| Exhibit 1* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 9* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 14* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |

| THOMAS HAUGER (JUNE 28, 2022) | | |
|---|---|---|
| PLAINTIFFS' DESIGNATIONS | OBJECTIONS | COUNTER-DESIGNATIONS |
| 3:1-21 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative | |
| 7:4-7 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative | |
| 10:4-12:25 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative | |
| 16:14-21 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative | |
| 17:11-22:17 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation | 17:5-10 |
| 23:16-25:5 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | 25:6-14 |
| 25:21-24 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 26:10-27:10 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 28:12-38:22* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | 38:23-39:4 |
| 39:5-40:17 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | 40:18-23 |
| 41:3-42:10 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | 42:11-43:4 |

| | | |
|---|---|---|
| 44:8-10 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 45:11-21 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 50:1-51:14 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 52:6-53:17 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | 53:18-21 |
| 53:22-57:3 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 602: foundation/speculation | |
| 57:24-58:11 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 602: foundation/speculation | |
| 58:17-68:4 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege (legislative); Rule 602: foundation/speculation | |
| 69:8-75:22* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege (legislative); Rule 602: foundation/speculation; Rule 802: hearsay | 75:23-76:5 |
| 76:18-77:4 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | 77:5-8 |
| 77:13-79:25 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 80:1-86:23 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | 86:24-87:8 |
| 88:13-90:21 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of | 90:22-91:10 |

| | | |
|---|---|---|
| | time/cumulative; Rule 602: foundation/speculation; | |
| 91:11-106:13 | **General objection**: This portion of designations includes a large swatch of testimony to which it is difficult, if not impossible, to articulate narrow, specific, and coherent objections.<br><br>**Specific objections**: Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | 106:14-22 |
| 107:17-108:9 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | 107:6-16 |
| 110:14-113:15* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 602: foundation/speculation | |
| 114:1-118:2* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 118:14-18 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative; Rule 602: foundation/speculation | |
| 119:1-12 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative | |
| 121:5-14 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time/cumulative | 121:15-19 |
| 122:10-123:12 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |
| 124:16-127:10 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | 127:11-21 |
| 138:4-139:15* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | 130:15-131:24 |

| 141:14 | Rule 106: completeness; Rules 401-402: relevance | |
| 142:9-144:12 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice/waste of time/cumulative | |

| DEPOSITION OF REP. JUSTIN BAMBERG (8.11.2022) | | |
|---|---|---|
| PLAINTIFFS' DESIGNATIONS | OBJECTIONS | COUNTER-DESIGNATIONS |
| 27:16-27:21 | Rule 106: completeness; Rules 401-402; relevance | 27:9-27:23 |
| 44:13-17 | | |
| 45:2-46:25 | Rules 401-402: relevance; Rule 403: waste of time | |
| 47:5- 56:12 | | |
| 56:25-57:15 | | |
| 58:1-59:18 | | |
| 60:3-62:17 | Rule 106: Completeness | 60:3-65:10 |
| 65:11-65:22 | | |
| 71:17-73:23* | Rule 403: waste of time, cumulative evidence; Rule 501: privilege | 75:21-76:19 |
| 77:1-78:2 | Rules 401-402: relevance; Rule 403: waste of time | 79:7-81:14 |
| 84:5-84:14 | Rules 401-402: relevance; Rule 501:privilege | |
| 85:4-86:17 | Rules 401-402: relevance; Rule 403: waste of time; Rule 602: foundation, lack of personal knowledge | |
| 87:7-14 | Rules 401-402: relevance; Rule 403: waste of time | |
| 88:6-88:18 | Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege | |
| 88:25-89:19* | Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege | |
| 90:11-20 | Rule 501: privilege | |
| 91:1- 92:21* | Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege; Rule 602: foundation | |
| 93:11-15* | Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege; Rule 602: foundation | 94:3-6 |
| 98:19- 99:100:11 | Rules 401-402: relevance; Rule 403: waste of time Rule 501: privilege | |
| 100:24-103:8 | Rules 401-402: relevance; Rule 403: waste of time, cumulative; Rule 501: privilege; Rule 602: foundation, lack of personal knowledge | 103:9-103:18 |
| 105:17- 110:18* | Rule 403: cumulative; Rule 501: privilege; Rule 602: foundation, lack of personal knowledge Rules 801-802: hearsay | |

| | | |
|---|---|---|
| 111:1-113:5 | Rule 403: cumulative; Rule 501: privilege; Rules 801-802: hearsay; Rule 602: foundation, lack of personal knowledge | |
| 113:14-113:23 | Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege; Rule 602: foundation, lack of personal knowledge | |
| 115:24-116:8 | Rules 401-402: relevance; Rule 403: waste of time | |
| 117:2-6 | Rule 501: privilege; Rule 602: foundation | 116:22-116:25 |
| 117:18-118:6 | Rules 401-402: relevance; Rule 403: waste of time; | |
| 118:16-119:9 | Rules 401-402: relevance; Rule 403: waste of time | 119:10-120:9 |
| 120:10-125:7 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: waste of time; Rule 501: privilege; Rule 602: foundation | |
| 125:17-130:20 | Rules 401-402: relevance; Rule 403: waste of time | |
| 131:8-133:1 | Rules 401-402: relevance; Rule 403: waste of time | |
| Exhibit 2 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 3 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 4 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 5 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 6 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 7 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |

| REP BETH BERNSTEIN (08.10.2022) | | |
|---|---|---|
| **PLAINTIFFS' DESIGNATIONS** | **OBJECTIONS** | **COUNTER-DESIGNATIONS** |
| 5:15-23 | | |
| 14:5-16:3 | Rules 401-402: relevance; Rule 403; confusing the issues, cumulative; not testimony | |
| 23:6-25:24* | Rules 401-402: relevance; Rule 501: privilege | |
| 26:7-27:11 | Rules 401-402: relevance; Rule 403: waste of time | |
| 40:6-41:23 | Rules 401-402: relevance | |
| 45:17-50:4 | Rules 401-402: relevance; Rule 403: waste of time | |
| 51:11-54:14 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, waste of time | 51:10 |
| 55:3-59:14 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 59:25-101:12* | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time, confusing the issues; Rule 602: foundation; Rules 801-802: hearsay | |
| 101:21-112:3 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rules 801-802: Hearsay | |
| 113:16-188:5* | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: lack of personal knowledge, foundation; Rules 801-802: hearsay | |
| 188:21-196:10* | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rules 801-802: hearsay | |
| 196:19-212:7* | Rule 501: privilege; Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rules 801-802: hearsay; asked and answered; speculation | 213:3-213:23 |
| 213:24-231:24 | Rules 401-402: relevance; Rule 403: prejudice, waste of time Rule 602: lack of personal knowledge, foundation; Rules 801-802: hearsay | |
| | | 232:23-234:5 |
| | | 234:12- 235:8 |
| | | 236:19-237:2 |
| | | 237:20-238:2 |
| | | 239:7-239:11 |
| | | 240:9-240:15 |
| | | 240:16-242:15 |
| | | 242:19-252:12 |
| | | 252: 23-253:11 |
| | | 254:20-257:18 |
| | | 258:13-265:3 |
| | | 265:8-274:6 |

| REP. WALLACE H. JORDAN (VOL. 1 – HOUSE PLAN LITIGATION – APRIL 13, 2022) | | |
|---|---|---|
| PLAINTIFFS' DESIGNATIONS | OBJECTIONS | COUNTER-DESIGNATIONS |
| 8:17-20 | | |
| 24:4-11 | | |
| 25:10-26:19 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | 25:5 – 9 |
| 27:11-14 | Rules 401-402: relevance, argumentative, assuming facts not in question; Rule 403: prejudice, waste of time | 25:5 – 9; 28:1 – 4 |
| 28:5-11 | Rules 401-402: relevance, argumentative, assuming facts not in question; Rule 403: prejudice, waste of time; Rule 803: hearsay | 25:5 – 9; 28:1 – 4 |
| 29:9-31:2 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | 31:3 – 10 |
| 32:1-9 | Rules 401-402: relevance, argumentative, assuming facts not in question; Rule 403: prejudice, waste of time | 32:10 – 15 |
| 33:2-9 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 37:20-38:3 | | |
| 38:16-41:10 | Rule 803: hearsay | |
| 62:21-63:7 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 803: hearsay | 63:8 – 14; 64:16 – 65:1; 65:5 – 8 |
| 63:15-64:15 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 803: hearsay | 63:8 – 14; 64:16 – 65:1; 65:5 – 8 |
| 65:2-4 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 803: hearsay | 63:8 – 14; 64:16 – 65:1; 65:5 – 8 |
| 65:9-66:5 | | |
| 69:17-70:4 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 71:16-72:3 | | |
| 78:3-14 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 803: hearsay | |
| 79:2-8 | Rule 106: completeness | 78:15 – 79:1 |
| 82:10-84:3 | | |
| 93:18-94:1 | | |
| 94:12-95:21 | Rules 401-402: relevance, speculation; Rule 403: prejudice, waste of time | |
| 98:5-15 | Rules 401-402: relevance, compound question; Rule 403: prejudice, waste of time | |
| 99:10-18 | Rule 106: completeness | 99:5 – 9; 99:19 – 100:15 |

| 101:2-103:5 | Rule 106: completeness; Rules 401-402: relevance, speculation; Rule 403: prejudice, waste of time | 103:6 – 14 |
| 103:15-105:7 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 105:17-106:5 | | |
| 111:16-112:16 | Rule 803: hearsay | |
| 114:19-115-7 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, waste of time | 115:8 – 116:11 |
| 116:12-16 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, waste of time | 115:8 – 116:11 |
| 120:10-121:10 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, waste of time | 121:11 – 15 |
| 123:14-126:3 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 803: hearsay | |
| 138:9-139:16 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 149:4-16 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 174:10-14 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 175:2-6 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 178:5-11 | | |
| 205:2-10 | | |
| 206:19-207:21 | | |
| *215:9-14 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| Exhibit 3 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 7 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 8 | Rules 401-402: relevance; Rule 403: prejudice, waste of time; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| *Exhibit 9 | Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Exhibit 14 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |

| REP. WALLACE H. JORDAN (JULY 21, 2022) | | |
|---|---|---|
| **PLAINTIFFS' DESIGNATIONS** | **OBJECTIONS** | **COUNTER-DESIGNATIONS** |
| 231:7-10 | | |
| 237:22-238:19 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, waste of time | 238: 20 – 24 |
| 246:2-22 | | |
| 250:6-11 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| 253:10-21 | Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| *257:13-258:19 | | |
| *264:13-265:19 | Rules 401-402: relevance; Rule 403: prejudice; Rule 803: hearsay | *265:20 – 266:3 |
| *268:3-15 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, confusing the issue | *268:16 – 269:6; *269:14 – 18; *270:15 – 271:3 |
| *269:7-13 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice, confusing the issue | *268:16 – 269:6; *269:14 – 18; *270:15 – 271:3 |
| *269:19-270:14 | Rule 106: completeness; Rules 401-402: relevance, argumentative; Rule 403: prejudice, confusing the issue | *268:16 – 269:6; *269:14 – 18; *270:15 – 271:3 |
| *271:4-272:9 | Rule 106: completeness; Rules 401-402: relevance, argumentative; Rule 403: prejudice, confusing the issue; Rule 803: hearsay | *268:16 – 269:6; *269:14 – 18; *270:15 – 271:3; *272:10 – 16 |
| *274:9-277:9 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| *277:16-286:5 | Rule 501: privilege; Rules 401-402: relevance, speculation; Rule 403: prejudice, waste of time; Rule 602: foundation | |
| *287:5-288:1 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice | |
| 289:1-294:12 | | |
| 297:1-19 | | |
| 298:1-299:4 | | |
| 300:6-301:16 | Rules 401-402: relevance, argumentative, speculation; Rule 403: prejudice, confusing the issue | |
| 302:10-304:9 | Rules 401-402: relevance, argumentative; Rule 403: prejudice, waste of time | |
| *304:24-306:18 | Rule 501: privilege; Rule 106: completeness | *306:19 – 307:18 |
| 307:19-23 | Rule 106: completeness | *306:19 – 307:18 |
| 308:5-15 | | |

| | | |
|---|---|---|
| 310:13-24 | | |
| 311:21-312:14 | | |
| 313:23-316:18 | Rule 106: completeness | 316:19 – 317:1 |
| 317:2-11 | | |
| 318:17-319:7 | Rules 401-402: relevance, speculation; Rule 403: prejudice | |
| *319:12-320:8 | Rule 501: privilege; Rule 106: completeness; Rules 401-402: relevance, asked and answered; Rule 403: prejudice, waste of time | *319:8 – 11 |
| *322:9-22 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice; Rule 803: hearsay | |
| 323:10-325:2 | | |
| 325:10-326:20 | Rules 401-402: relevance; Rule 403: waste of time | |
| 329:17-330:12 | Rules 401-402: relevance; Rule 403: waste of time | |
| *331:23-334:24 | Rule 501: privilege; Rules 401-402: relevance, speculation; Rule 403: prejudice, waste of time, confusing the issue | |
| 335:23-336:9 | Rules 401-402: speculation | |
| 337:19-23 | | |
| *338:6-24 | Rule 501: privilege; Rules 401-402: relevance, speculation, asked and answered; Rule 403: prejudice, waste of time | |
| *344:1-345:17 | Rule 501: privilege; Rules 401-402: relevance, speculation; Rule 403: prejudice, waste of time | |
| *347:20-349:19 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time, confusing the issue | |
| *349:23-350:6 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time, confusing the issue | |
| *350:21-353:21 | Rule 501: privilege; Rules 401-402: relevance, argumentative; Rule 403: prejudice, waste of time, confusing the issue | *354:16 – 22 |
| *355:7-360:24 | Rule 501: privilege; Rule 803: hearsay | |
| *362:20-363:20 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| *364:4-12 | Rule 501: privilege; Rules 401-402: relevance; Rule 403: prejudice, waste of time | |
| *366:7-25 | Rule 501: privilege | |
| *369:2-22 | Rule 501: privilege; | |
| *370:12-372:4 | Rule 501: privilege; | |
| 373:24-376:13 | Rules 401-402: relevance, asked and answered; Rule 403: prejudice, waste of time | |
| 377:2-22 | | |
| 380:4-381:18 | | |
| 386:9-389:3 | | |

| 389:18-393:24 | Rule 106: completeness; Rules 401-402: relevance, speculation; Rule 403: prejudice; Rule 803: hearsay | 393:25 – 394:25 |
|---|---|---|
| 395:9-396:19 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: prejudice | 393:25 – 394:25 |
| *397:5-400:24 | Rule 501: privilege; Rule 106: completeness | 401:8 – 402:18; 402:23 – 403:19 |
| 403:20-410:9 | Rules 401-402: relevance, asked and answered, speculation; Rule 403: prejudice | 401:8 – 402:18; 402:23 – 403:19; 410:10 – 412:13 |
| 412:14-417:2 | Rules 401-402: relevance, speculation; Rule 403: prejudice; Rule 602: foundation | 410:10 – 412:13 |
| 419:6-420:13 | | |
| 421:3-14 | | |
| *423:7-424:25 | Rule 501: privilege; | |
| *425:14-427:12 | Rule 501: privilege; | |
| 427:19-428:12 | | |
| *429:4-17 | Rule 501: privilege; Rules 401-402: relevance, asked and answered; Rule 403: prejudice, waste of time | |
| 439:8-440:1 | Rule 106: completeness | 435:7 – 15; 438:17 – 439:7 |
| | | **General Counter-Designation:** 401:8 – 402:18; 402:23 – 403:19; 431:8 – 438:12 |

| SPEAKER JAMES H. LUCAS (VOL. 1 – HOUSE PLAN LITIGATION – MAY 3, 2022) | | |
|---|---|---|
| PLAINTIFFS' DESIGNATIONS | OBJECTIONS | COUNTER-DESIGNATIONS |
| 9:11-15 | | |
| 28:6-32:13 | Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 602: foundation | |
| 34:3-12 | Rules 401-402: relevance; Rule 403: cumulative | |
| 59:3-66:1* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay | 57:22-59:2 |
| 67:6-68:8* | Rules 401-402: relevance; Rule 403: confusion/waste of time; Rule 602: foundation | |
| 73:12-77:13* | Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay | |
| 78:5-78:16 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 602: foundation | 77:14-78:4 |
| 78:21-80:7 | Rule 602: foundation; Rule 802: hearsay | |
| 82:21-86:3 | Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 90:25-94:11* | Rules 401-402: relevance; Rule 403: cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 96:11-106:1 | Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 109:1-112:15 | Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 112:24-115:25 | Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | |

| 119:23-124:15 | Rule 403: cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 125:13-126:25 | Rules 401-402: relevance; Rule 403: confusion/waste of time; Rule 501: privilege; Rule 802: hearsay | |
| 127:5-132:3* | Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 133:12-136:16* | Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 145:23-150:1* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| Ex. 7 | Rules 401-402: relevance; Rule 403: confusion; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Ex. 8 | Rules 401-402: relevance; Rule 403: confusion; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Ex. 13 | Rules 401-402: relevance; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Ex. 14* | Rules 401-402: relevance; Rule 403: cumulative; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Ex. 17 | Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Ex. 20 | Rules 401-402: relevance; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Ex. 21* | Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Ex. 22* | Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Ex. 23 | Rule 403: cumulative; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |

| Ex. 26 | Rule 403: cumulative; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| Ex. 27 | Rule 403: cumulative; Rule 602: foundation; Rule 802: hearsay; Rule 901(a): authentication | |
| *All portions of Mr. Lucas' deposition and accompanying exhibits were marked confidential. The individual designations identified above are those discrete designation rages that have been designated in the event the Court determines that the comprehensive designations are not warranted or are subject to challenge by Plaintiffs.* | | |

| JAMES H. LUCAS (JULY 1, 2022) | | |
| --- | --- | --- |
| PLAINTIFFS' DESIGNATIONS | OBJECTIONS | COUNTER-DESIGNATIONS |
| 4:8-11 | | |
| 7:12-12:8 | Rule 602: foundation/speculation; Rule 802: hearsay | |
| 17:13-41:9* | Rules 401-402: relevance; Rule 403: confusion/waste of time; Rule 501: privilege; Rule 602: foundation/speculation | |
| 41:17-43:9* | Rules 401-402: relevance; Rule 403: waste of time; 602: foundation/speculation | |
| 44:2-4 | | |
| 44:21-48:7* | Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 48:19-54:1 | Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 55:14-61:4 | Rules 401-402: relevance; Rule 403: confusion; Rule 602: foundation; Rule 802: hearsay | |
| 62:12-71:2* | Rules 401-402: relevance; Rule 403: confusion; Rule 602: foundation; Rule 802: hearsay | |
| 71:24-72:21 | Rules 401-402: relevance; Rule 403: waste of time | |
| 73:12-16 | Rule 106: completeness; Rules 401-402: relevance | 73:17-74:3 |
| 74:4-81:4 | Rules 401-402: relevance; Rule 403: cumulative; Rule 602: speculation; Rule 802: hearsay | |
| 81:25-84:22 | Rule 106: completeness; Rules 401-402: relevance; Rule 403: confusion; Rule 501: privilege; Rule 602: foundation; Rule 802: hearsay | |
| 87:3-90:24 | Rule 403: waste of time; Rule 602: foundation/speculation; Rule 802: hearsay | |
| 92:1-108:18* | Rule 106: completeness; Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | 122:20-124:10* |
| 109:7-121:3* | Rules 401-402: relevance; Rule 403: confusion/waste of time/cumulative; Rule 501: privilege; Rule 602: foundation/speculation; Rule 802: hearsay | |

DEPONENT NAME: SEN. SHANE MASSEY_____    DATE OF DEPOSITION: AUG. 2, 2022___

OFFERING PARTY: PLAINTIFFS_____

| _Plaintiffs_____  DESIGNATION | OBJECTION  EXPLAIN BASIS OF | COUNTER  DESIGNATION | _____  [party]  OBJECTION (TO COUNTER DESIGNATION) OR INDICATE WITHDRAWAL OF DESIGNATION |
|---|---|---|---|
| 6:11 -10:11 | Fed. R. Evid. 401, 402 & 403 | Page 10_  Lines _12_ - _15_ | |
| 10:16-10:22 | Fed. R. Evid. 401, 402 & 403 | Page _11__  Lines 1__ - 8__ | |
| 11:25-13:21 | Fed. R. Evid. 401, 402 & 403 | Page __11___  Lines _10_ - _15___ | |
| 20:21-22:21 | Fed. R. Evid. 401, 402 & 403 | Page _____  Lines _____ - _____ | |
| 23:15-25:8 | Fed. R. Evid. 401, 402 & 403 | Page _____  Lines _____ - _____ | |
| 26:1-33:14 | Fed. R. Evid. 401, 402 & 403 | Page _____  Lines _____ - _____ | |
| 33:24-34:22 | Fed. R. Evid. 401, 402 & 403 | Page _____  Lines _____ - _____ | |
| 37:24-41:15 | Fed. R. Evid. 401, 402 & 403 | Page _____  Lines _____ - _____ | |
| 43:14-44:6 | Fed. R. Evid. 401, 402 & 403 | Page _221:20 - 224:24 | |
| 44:9-45:17 | Fed. R. Evid. 401, 402 & 403 | Page 221:20 – 224:24 | |

| 46:14-48:5 | Fed. R. Evid. 401, 402 & 403 | Page 221:20 – 224:24 | |
| 54:13-58:3 | Fed. R. Evid. 401, 402 & 403 | Page _____ Lines _____ - _____ | |
| 58:22-83:6 | Fed. R. Evid. 401, 402 & 403 | Page 8_____ Lines 14___ - 15_ | |
| 84:19-85:2 | Fed. R. Evid. 401, 402 & 403 | Page ____85____ Lines _9_ - 12____ | |
| 85:14-22 | Fed. R. Evid. 401, 402 & 403 | Page 86_____ Lines _2_ - _4_ | |
| 86:19-87:11 | Fed. R. Evid. 401, 402 & 403 | Page 86___ Lines _2 - _4 | |
| 87:18-95:17 | Fed. R. Evid. 401, 402 & 403 | Page __8 Lines 14_ - 15_ | |
| 97:5-104:9 | Fed. R. Evid. 401, 402 & 403 | Page 204:4 – 206:7_ | |
| 105:3-107:4 | Fed. R. Evid. 401, 402 & 403 | Page 219:4 – 220:7_ | |
| 110:18-112:24 | Fed. R. Evid. 401, 402 & 403 | Page 219:4 – 220:7_ | |
| 113:15-115:8 | Fed. R. Evid. 401, 402 & 403 | Page 219:4 – 220:7 | |
| 116:3-25 | None | Page _____ Lines _____ - _____ | |
| 117:18-121:12 | None | Page _____ Lines _____ - _____ | |
| 121:20-129:1 | Fed. R. Evid. 401, 402 & 403 | Page _____ Lines _____ - _____ | |

| 129:5-133:23 | Fed. R. Evid. 401, 402 & 403 | Page _____ Lines _____ - _____ | |
| 134:12-145:16 | Fed. R. Evid. 401, 402 & 403 | Page 133:24 – 134:11 | |
| 146:9-152:17 | Fed. R. Evid. 401, 402 & 403 | Page _146:5-8 | |
| 153:9-154:19 | None | | |
| 155:9-158:16 | None | Page _____ Lines _____ - _____ | |
| 159:5-161:3 | None | Page _____ Lines _____ - _____ | |
| 161:18-162:14 | Fed. R. Evid. 401, 402 & 403 | Page162:15 – 163:3 | |
| 163:9-171:18 | Fed. R. Evid. 401, 402 & 403 | Page 172:1 - 24 | |
| 175:20-176:9 | Fed. R. Evid. 401, 402 & 403 | Page _173:24 – 175:4_ | |
| 176:18-178:5 | Fed. R. Evid. 401, 402 & 403 | Page 176:10 - 17 | |
| 181:4-16 | Fed. R. Evid. 401, 402 & 403 | Page 198:8 – 200:1 | |
| 185:22-193:3 | Fed. R. Evid. 401, 402 & 403 | Page 227:20 – 228:16__ | |
| 231:7-232:13 | Fed. R. Evid. 401, 402 & 403 | Page _____ Lines _____ - _____ | |

DEPONENT NAME: _____ ADAM KINCAID _____    DATE OF DEPOSITION: _ August 10, 2022

OFFERING PARTY: _____ Plaintiffs _____

| ___Plaintiffs___ DESIGNATION | _____ OBJECTION EXPLAIN BASIS OF | COUNTER DESIGNATION | _____ [party] OBJECTION (TO COUNTER DESIGNATION) OR INDICATE WITHDRAWAL OF DESIGNATION |
|---|---|---|---|
| 7:13–16 | None | None | |
| 24:11–3-:16 | None | None | |
| 32:14–39:6 | Fed. R. Evid. 401, 402 & 403 | 151:8–14 | |
| 42:3–46:2 | Fed. R. Evid. 401, 402 & 403 | 45:1–4, 151:8–152:16, 153:3–12 | |
| 47:1–50:3 | Fed. R. Evid. 401, 402 & 403 | 151:8–14 | |
| 51:5–22 | Fed. R. Evid. 401, 402 & 403 | 151:8–14 | |
| 54:5–56:1 | Fed. R. Evid. 401, 402 & 403 | 151:8–14 | |
| 57:9–66:21 | Fed. R. Evid. 801–805 | None | |
| 67:9–68:6 | None | None | |
| 71:2–17:13 | Depo designation is unclear due to typo in page range | 71:2–73:1 | |
| 73:2–9 | None | None | |
| 73:12–75:6 | None | 75:7–17 | |
| 75:18–78:11 | None | None | |

| 80:10–84:6 | Fed. R. Evid. 401, 402 & 403—inconsistent with motion in limine on others' maps | 149:10–151:7 | |
| 84:10–98:20 | 84:10–85:13; 91:3–16—Fed. R. Evid. 801–805<br><br>87:2–88:10—Fed. R. Evid. 401, 402 & 403—inconsistent with motion in limine on t others' maps<br><br>98:6–12—Fed. R. Evid. 602 and calls for speculation | 99:2–7 | |
| 99:11–102:9 | Fed. R. Evid. 401, 402 & 403—inconsistent with motion in limine on others' maps | 149:10–151:7 | |
| 102:17–103:5 | None. | 102:7–103:5 | |
| 104:14–105:20 | Fed. R. Evid. 602 | None | |
| 106:2–16 | None | 106:12–107:13 | |
| 107:14–108:19 | None | 108:20–109:20 | |
| 109:21–22 | None | None | |
| 110:6–115:13 | 113:12–18—Fed. R. Evid. 602, 701 & 702 | 115:14–117:2 | |
| 117:7–118:6 | None | 118:7–12 | |
| 118:21–122:3 | 118:21–119:13—Fed. R. Evid. 701, 702 | 122:4–7 | |

| 122:9–125:7 | Fed. R. Evid. 401, 402 & 403—inconsistent with motion in limine on others' maps<br><br>Fed. R. Evid. 602 | None | |
| 125:17–128:19 | Fed. R. Evid. 401, 402 & 403 | None | |
| 135:11–137:8 | Fed. R. Evid. 401, 402 & 403 | 151:8–152:16, 153:3–12 | |
| 140:19–22 | None | None | |
| 143:17–147:15 | None | 142:7–143:11 | |
| | | 130:13–18 | |
| | | 134:17–135:7 | |
| | | 138:13–16 | |
| | | 139:5–140:2 | |
| | | 141:1–11 | |
| | | 148:20–149:9 | |
| | | 153:13–154:3 | |

DEPONENT NAME: MAURA BAKER                    DATE OF DEPOSITION: August 12, 2022

OFFERING PARTY: Plaintiffs

| Plaintiffs [party] DESIGNATION | [party] OBJECTION EXPLAIN BASIS OF | [party] COUNTER DESIGNATION | [party] OBJECTION (TO COUNTER DESIGNATION) OR INDICATE WITHDRAWAL OF DESIGNATION |
|---|---|---|---|
| 4:20-5:3 | None | None | |
| 7:7-8:8 | None | 108:14–109:11 | |
| 16:18-23 | None | None | |
| 17:8-19 | None | None | |
| 19:16-21:6 | None | None | |
| 23:5-25:4 | None | None | |
| 35:20-36:21 | None | 36:22–25 | |
| 38:2-41:13 | 41:7–13—Fed. R. Evid. 602; witness not a 30(b)(6) for the Senate | | |
| 43:11-49:2 | Fed. R. Evid. 602; witness not a 30(b)(6) for the Senate | 108:14–109:11 | |
| 55:6-57:3 | Fed. R. Evid. 602 | 57:7–14; 58:9–60:13; 107:7–13 | |
| 60:14-61:10 | None | 61:11–62:2 | |
| 62:22-64:4 | None | 64:5–16; 65:19–24 | |

| 68:9-70:22 | None | | |
|---|---|---|---|
| 74:11-21 | Fed. R. Evid. 401, 402 | | |
| 75:1-89:20 | 84:24–88:4—Fed. R. Evid. 602 | 90:17–91:4 | |
| 91:5-101:13 | 91:12–20;  93:6–94:3; 100:8–101:13—Fed. R. Evid. 602; not a 30(b)(6) witness for the Senate  94:23–98:7—Fed. R. Evid. 401, 402 | | |
| 102:13-105:12 | 102:13–103:12;  105:4–12—Fed. R. Evid. 602, 701 & 702 | | |

DEPONENT NAME: PAULA BENSON_____     DATE OF DEPOSITION: AUG. 12, 2022 __

OFFERING PARTY: PLAINTIFFS_____

| Plaintiffs ___<br>DESIGNATION | ___<br>OBJECTION EXPLAIN BASIS OF | COUNTER DESIGNATION | _____<br>[party]<br>OBJECTION (TO COUNTER DESIGNATION) OR INDICATE WITHDRAWAL OF DESIGNATION |
|---|---|---|---|
| 8:16-8:22 | Fed. R. Evid. 401, 402 & 403 | Page _235__<br>Lines 15_ - 25 _ | |
| 19:21-21:23 | Fed. R. Evid. 401, 402 & 403 | Page _236_<br>Lines 6___- _19 | |
| 28:2-29:3 | None | Page _____<br>Lines _____ -<br>_____ | |
| 30:19-31:7 | None | Page _____<br>Lines _____ -<br>_____ | |
| 33:12-38:22 | Fed. R. Evid. 401, 402 & 403 | Page 126__<br>Lines 8__ - 24_ | |
| 71:4-72:8 | Fed. R. Evid. 401, 402 & 403 | Page _227__<br>Lines 8_ - 24_ | |
| 80:20-83:1 | Fed. R. Evid. 401, 402 & 403 | Page 225_<br>Lines 19_ - 25_ | |
| 84:17-91:22 | Fed. R. Evid. 401, 402 & 403 | Page __237_<br>Lines _21_ -<br>23__ | |
| 93:5-102:3 | Fed. R. Evid. 401, 402 & 403 | Page 230:22 – 232:14 | |
| 102:4-108:6 | Fed. R. Evid. 401, 402 & 403 | Page _233_<br>Lines 16_ - 25_ | |
| 110:2-110:22 | Fed. R. Evid. 401, 402 & 403 | Page _111_____<br>Lines 3_ - 8 | |

| | | | |
|---|---|---|---|
| 118:13-125:13 | Fed. R. Evid. 401, 402 & 403 | Page _127:6 - 128:7 | |
| 128:8-145:14 | Fed. R. Evid. 401, 402 & 403 | Page 234___ Lines _8 - 16___ | |
| 145:15-155:23 | Fed. R. Evid. 401, 402 & 403 | Page 156 _ Lines _1 -2 | |
| 156:3-159:12 | Fed. R. Evid. 401, 402 & 403 | Page 159 Lines _17 – 25 ___ | |
| 173:19-181:16 | Fed. R. Evid. 401, 402 & 403 | Page 160_ Lines _1 – 11 | |
| 182:1-183:10 | None | Page _____ Lines _____ - _____ | |
| 184:4-187:5 | Fed. R. Evid. 401, 402 & 403 | Page 163__ Lines _16 - 25_ | |
| 187:22-206:7 | Fed. R. Evid. 401, 402 & 403 | Page _____ Lines _____ - _____ | |
| 207:10-210:10 | Fed. R. Evid. 401, 402 & 403 | Page _224_ Lines 8 - 24 | |

DEPONENT NAME: LUKE RANKIN_____    DATE OF DEPOSITION: August 16, 2022_____

OFFERING PARTY: Plaintiffs_____

| Plaintiffs_____ DESIGNATION | _____ OBJECTION EXPLAIN BASIS OF | COUNTER DESIGNATION | _____ [party] OBJECTION (TO COUNTER DESIGNATION) OR INDICATE WITHDRAWAL OF DESIGNATION |
|---|---|---|---|
| 4:8—13 | None | | |
| 7:19—8:1 | None | | |
| 21:16—19 | None | 21:12—22:16 | |
| 23:11—22 | None | 23:23—25:6 | |
| 24:11—25:21 | None | 23:23—25:6 | |
| 28:1—34:7 | 29:16—30:4: Fed. R. Evid. 401, 402, 403<br><br>30:14—34:7: Fed. R. Evid. 401, 402, 403, 602; mischaracterizes testimony; asked and answered | 28:1—29:15 30:5—13 35:7—37:8 | |
| 36:17—47:4 | 37:9—47:4: Fed. R. Evid. 401, 402, 403 | 36:17—37:8 | |
| 48:14—49:16 | None | 48:14—21 49:3—16 | |
| 50:25—52:7 | None | 51:9—52:1 | |
| 53:24—54:12 | None | | |
| 55:17—61:23 | 57:7—12: Counsel mischaracterizes testimony; Fed. R. Evid. 401, 402, 403<br><br>58:13—19: Fed. R. Evid. 401, 402, 403 | | |
| 64:4—70:18 | None | 69:14—71:9 | |

| 71:20—72:10 | 72:1—10: Fed. R. Evid. 401, 402, 403 | | |
| 84:4—90:19 | 84:4—21: Fed. R. Evid. 401, 402, 403 | 84:21—87:9 88:4—91:25 | |
| 93:5—120:4 | 93:17—18: Fed. R. Evid. 401, 402, 403<br><br>101:12—23: Fed. R. Evid. 401, 402, 403<br><br>107:13—108:21: Fed. R. Evid. 401, 402, 403, 602<br><br>118:21—119:4: Fed. R. Evid. 401, 402, 403 | 94:21—24 102:11—107:12 109:23—110:3 111:4—22 112:20—113:7 | |
| 123:2—126:22 | None | 126:7—127:16 | |
| 130:17—131:5 | Fed. R. Evid. 401, 402, 403 | 131:6—15 131:25—135:25 | |
| 137:10—138:15 | None | 137:10—141:20 | |
| 141:21—145:25 | 141:21—142:21: Fed. R. Evid. 401, 402, 403<br><br>143:6—24: Fed. R. Evid. 401, 402, 403<br><br>143:5—145:25: Fed. R. Evid. 401, 402, 403, 602, 701, 702 | 142:22—143:5<br><br>146:1—8 | |
| 148:21—151:24 | 148:21—151:2: Fed. R. Evid. 401, 402, 403, 602, 701, 702 | 152:16—154:7 | |
| 155:15—156:6 | Fed. R. Evid. 401, 402, 403, 602, 701, 702 | 156:7—16 | |

| 157:4—173:24 | 158:22—161:17: Fed. R. Evid. 401, 402, 403, 602, 701, 702 | 157:4—158:21 161:18—162:6 168:11—17 | |
| | 162:7—163:25: Fed. R. Evid. 401, 402, 403, 602, 701, 702 | | |
| | 164:1—168:10: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | | |
| | 168:18—169:23: Fed. R. Evid. 401, 402, 403 | | |
| | 169:24—173:24: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | | |
| 174:17-176:17 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | | |
| 179:6—183:11 | 179:6—19: Fed. R. Evid. 401, 402, 403, 701, 702 | 178:16—179:5 183:12—184:7 | |
| | 179:20—183:11: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | | |
| 187:3—188:10 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | | |
| 188:13—195:3 | 188:13—191:19: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | 191:20—193:1 194:16—195:3 | |
| | 193:2—194:15: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | | |
| 195:24—202:18 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | | |
| | 198:5—17, 198:23—199:20: Plaintiffs' counsel withdrew these questions after the deposition | | |

| 204:2—209:12 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | 209:13—211:2 | |
| 212:16—217:25 | 214:3—216:13: Fed. R. Evid. 401, 402, 403, 602, 1002<br><br>216:23—217:12: Fed. R. Evid. 401, 402, 403, 602, 1002 | 212:16—214:2<br>218:8—219:6<br>220:16—223:19 | |
| 225:3—238:25 | 225:3—226:3: Fed. R. Evid. 401, 402, 403<br><br>226:4—228:7: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002<br><br>228:16—232:19: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002<br><br>232:20—238:25: Fed. R. Evid. 401, 402, 403 | 239:13—22 | |
| 240:7—244:24 | | 245:10—247:18 | |
| 248:23—284:20 | 253:22—278:25: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002<br><br>279:1—280:17: Discussion among counsel; Fed. R. Evid. 401, 402, 403<br><br>280:18—284:20: Fed. R. Evid. 401, 402, 403 | 248:11—22<br>286:11—288:24 | |

DEPONENT NAME: CHARLES TERRENI_____  DATE OF DEPOSITION: August 16, 2022___

OFFERING PARTY: Plaintiffs_____

| Plaintiffs_____ DESIGNATION | _____ OBJECTION EXPLAIN BASIS OF | COUNTER DESIGNATION | _____ [party] OBJECTION (TO COUNTER DESIGNATION) OR INDICATE WITHDRAWAL OF DESIGNATION |
|---|---|---|---|
| 6:18—23 | None | | |
| 8:10—76:15 | 8:10—31:23: Fed. R. Evid. 401, 402, 403, 701, 702<br><br>31:24—41:13: Fed. R. Evid. 401, 402, 403<br><br>41:22—48:12: Fed. R. Evid. 401, 402, 403<br><br>49:10—51:6: Fed. R. Evid. 401, 402, 403<br><br>52:16—55:22: Fed. R. Evid. 401, 402, 403 | 41:14—21<br>48:13—49:9<br>51:7—52:15<br>55:23—76:15 | |
| 77:3—170:21 | 77:3—4: Improper designation<br><br>82:19—83:11: Fed. R. Evid. 401, 402, 403<br><br>85:5—89:22: Fed. R. Evid. 401, 402, 403<br><br>89:23—91:12: Improper designation of discussion among counsel<br><br>94:23—96:15: Fed. R. Evid. 401, 402, 403, 701, 702 | 77:5—82:18<br>83:12—85:4<br>91:13—94:22<br>99:24—101:1<br>103:9—13<br>104:19—105:7<br>106:9—107:11<br>109:6—112:17<br>115:14—124:7<br>125:17—126:5<br>130:9—131:18<br>135:7—137:25<br>142:19—143:6<br>145:23—149:3<br>150:21—151:20<br>167:4—15 | |

| | | | |
|---|---|---|---|
| | 96:19—99:23: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805, counsel mischaracterizes testimony and documents | | |
| | 101:3—103:8: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | | |
| | 107:12—109:5: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805 | | |
| | 112:18—113:3: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805 | | |
| | 113:4—115:13: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805 | | |
| | 117:6—18: Fed. R. Evid. 401, 402, 403 | | |
| | 119:6—12: Fed. R. Evid. 401, 402, 403, 602 | | |
| | 124:8—125:16: Fed. R. Evid. 401, 402, 403, 602 | | |
| | 126:6—130:8: Fed. R. Evid. 401, 402, 403, 602 | | |
| | 131:19—135:6: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805 | | |
| | 138:1—142:2: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805 | | |
| | 142:16—18, 143:7—22: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805 | | |

| | | | |
|---|---|---|---|
| | 151:21—152:13: Fed. R. Evid. 401, 402, 403, 602<br><br>167:16—170:21: Fed. R. Evid. 106, 401, 402, 403, 602 | | |
| 172:7—246:3 | 172:7—174:12: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805, 1002<br><br>176:9—177:14: Fed. R. Evid. 401, 402, 403<br><br>177:25—181:14: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805<br><br>182:7—183:4: Fed. R. Evid. 401, 402, 403, 602<br><br>184:5—185:11: Fed. R. Evid. 401, 402, 403, 602<br><br>185:12—186:20: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805<br><br>186:21—190:20: Fed. R. Evid. 401, 402, 403, 701, 702<br>190:21—192:9: Fed. R. Evid. 401, 402, 403, 602<br><br>194:4—14: Fed. R. Evid. 401, 402, 403, 602<br><br>195:12—205:5: Fed. R. Evid. 401, 402, 403, 701, 702<br><br>206:21—208:25: Fed. R. Evid. 401, 402, 403<br><br>209:1—211:6: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805 | 174:13—176:8<br>177:15—24<br>181:15—182:6<br>192:10—193:3<br>194:15—195:11<br>205:6—206:20<br>211:7—16<br>234:12—237:22<br>238:9—240:19<br>243:25—246:3 | |

| | | | |
|---|---|---|---|
| | 211:17—213:25: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805<br><br>214:2—228:19: Fed. R. Evid. 106, 401, 402, 403, 602, 801-805, 1002<br><br>228:20—234:11: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702 801-805, 1002<br><br>237:23—238:8: Fed. R. Evid. 401, 402, 403, 701, 702<br><br>240:20—243:24: Fed. R. Evid. 401, 402, 403, 701, 702 | | |
| 246:14—284:10 | 253:24—260:25: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805, 1002<br><br>267:8—276:4, 276:9—278:17, 278:18—281:21: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805, 1002 | 246:14—250:18<br>251:12—253:23<br>261:1—267:7<br>281:21—284:10 | |
| 284:24—382:24 | 295:23—301:8: Fed. R. Evid. 401, 402, 403, 602, 701, 702, 1002<br><br>307:1—309:24: Fed. R. Evid. 401, 402, 403, 602<br><br>309:25—313:15: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002<br><br>315:12—317:8: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | 301:9—306:25<br>313:15—315:11<br>317:9—319:8<br>326:22—330:12<br>332:16—341:9<br>344:4—360:22<br>363:6—21<br>384:11—411:16 | |

| | | | |
|---|---|---|---|
| | 319:9—326:21: Fed. R. Evid, 401, 402, 403, 602<br><br>330:13—332:15: Fed. R. Evid. 401, 402, 403<br>341:10—344:3: Fed. R. Evid. 401, 402, 403<br><br>360:23—363:5: Fed. R. Evid. 106, 401, 402, 403, 602<br><br>363:22—380:12: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002 | | |
| 411:22—419:21 | 411:22—418:9: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 1002<br><br>418:10—419:22: Discussion among counsel | | |

DEPONENT NAME: SEN. GEORGE CAMPSEN_____ DATE OF DEPOSITION: August 5, 2022

OFFERING PARTY: Plaintiffs_____

| Plaintiffs<br>[party]<br>DESIGNATION | [party]<br>OBJECTION<br>EXPLAIN BASIS OF | [party]<br>COUNTER<br>DESIGNATION | [party]<br>OBJECTION (TO COUNTER DESIGNATION) OR INDICATE WITHDRAWAL OF DESIGNATION |
|---|---|---|---|
| 8:1–17 | Fed. R. Evid. 401 & 402; | None | |
| 9:3–12 | None | None | |
| 24:9–25:9 | None | 25:10–26:22 | |
| 26:23–27:7 | None | 28:7–29:13; 30:1–31:12; 33:18–34:21 | |
| 28:2–6 | None | None | |
| 35:17–36:18 | None | 36:19–37:18 | |
| 37:19–24 | None | 37:24–38:1 | |
| 38:7–10 | None | 38:10–39:1 | |
| 40:13–41:3 | None | 39:3–40:12; 41:4–14 | |
| 41:18–21 | None | None | |
| 43:19–23 | None | 42:25–44:4 | |
| 44:5–11 | None | None | |
| 51:4–8 | Fed. R. Evid. 602—leading, no foundation, facts not in evidence | None | |
| 53:11–16 | Fed. R. Evid. 602 | None | |

| | | | |
|---|---|---|---|
| 57:8–18 | None | None | |
| 58:17–59:18 | None | 59:19–60:5 | |
| 60:9–61:10 | None | 61:17–62:16 | |
| 63:17–64:17 | None | 64:18–21 | |
| 65:8–66:4 | None | 66:3–67:18 | |
| 66:10–67:14 | None | 68:1–11, 68:16–69:11, 70:6–72:9 | |
| 72:10–73:14 | None | 73:18–74:15 | |
| 74:16–75:4 | None | 75:5–24 | |
| 75:25–76:5 | None | 76:6–78:7 | |
| 80:5–16 | None | 79:15—81:22 | |
| 81:23–82:7 | None | 82:8–83:25 | |
| 84:1–13 | None | None | |
| 85:13–23 | None | 85:24–86:25 | |
| 87:1–22 | None | 87:23–88:21 | |
| 88:22–25 | Fed. R. Evid. 602 | None | |
| 95:12–17 | None | 89:19–90:2; 93:11–97:10 | |

| 96:22–97:10 | None | 89:19–90:2; 93:11–97:10 | |
| 97:23–98:4 | None | 97:18–100:20 | |
| 101:4–102:6 | None | None | |
| 103:4–105:4 | Fed. R. Evid. 602 | 105:5–9 | |
| 106:24–107:1 | None | 107:2–9 | |
| 108:5–12 | None | 108:13–109:17 | |
| 110:1–9 | None | None | |
| 111:4–6 | None | 110:10–111:3, 112:14–22 | |
| 114:1–115:8 | Fed. R. Evid. 401 & 402—also inconsistent with Plaintiffs' motion in limine on others' maps | 115:9–24 | |
| 115:25–118:20 | Fed. R. Evid. 401 & 402—also inconsistent with Plaintiffs' motion in limine on their and others' maps | 118:21–24 | |
| 119:12–121:25 | None | 122:8–123:7 | |
| 124:10–127:11 | None | None | |
| 130:13–131:15 | Fed. R. Evid. 602, 701 & 702—also inconsistent with plaintiffs' motion in limine on lay vs. expert testimony | 131:16–134:10 | |
| 134:11–21 | None | None | |

| | | | |
|---|---|---|---|
| 135:1–137:3 | None | 137:4–18; 138:2–139:14 | |
| 140:4–13 | None | 140:14–141:25 | |
| 142:1–143:13 | None | 143:14–17, 144:6–146:14 | |
| 147:3–6 | None | 146:16–147:20 | |
| 147:21–148:3 | None | 148:4–20 | |
| 148:17–149:12 | None | 149:13–151:2 | |
| 151:11–152:2 | None | 152:3–21 | |
| 154:20–155:11 | Fed. R. Evid. 602, 701 & 702—also inconsistent with plaintiffs' motion in limine on lay vs. expert testimony | 155:12–156:7 | |
| 156:8–159:3 | None | None | |
| 159:18–161:23 | None | 161:23–164:18 | |
| 171:3–8 | None | None | |
| 176:3–22 | None | None | |
| 179:18–180:19 | None | None | |
| 183:15–186:10 | None | 183:9–14; 186:11–18 | |
| 186:19–187:1 | None | 212:5–20; 187:11–188:1 | |

| | | | |
|---|---|---|---|
| 188:2–24 | None | 188:25–189:1 | |
| 189:12–190:18 | Fed. R. Evid. 602, 701, 702 & 801–805 | None | |
| 191:12–24 | Fed. R. Evid. 602 | 61:15–62:16; 192:18–193:3 | |
| 193:4–194:25 | Fed. R. Evid. 602, 701, 702 & 801–805 | 195:1–19 | |
| 196:2–198:13 | Fed. R. Evid. 401, 402, 403, 602 | 198:13–24 | |
| 199:16–200:20 | None | 202:1–204:13 | |
| 204:14–208:16 | Fed. R. Evid. 602, 701, 702 | 208:17–209:17; 224:10–225:9 | |
| 215:9–18 | None | 215:4–23 | |
| 216:2–11 | None | 216:17–20 | |
| | | 167:20–168:5 | |
| | | 168:13–169:1 | |
| | | 210:15–212:20 | |
| | | 218:8–15 | |
| | | 220:14–222:20 | |

DEPONENT NAME:  ANDY FIFFICK_____    DATE OF DEPOSITION:  July 21, 2022_____

OFFERING PARTY: Plaintiffs_____

| Plaintiffs_____  DESIGNATION | _____  OBJECTION EXPLAIN BASIS OF | _____  COUNTER DESIGNATION | _____  [party]  OBJECTION (TO COUNTER DESIGNATION) OR INDICATE WITHDRAWAL OF DESIGNATION |
|---|---|---|---|
| 12:23-15:10 | 13:12-15:10:  Fed. R. Evid.  401, 402, 403 | 6:23-25 | |
| 16:5-23 | 16:5-17:  Fed. R. Evid. 401, 402, 403 | | |
| 17:15-16 | Fed. R. Evid. 401, 402, 403 | | |
| 18:2-6 | Fed. R. Evid. 401, 402, 403 | 18:5-10 | |
| 18:12-25 | Fed. R. Evid. 401, 402, 403 | | |
| 19:8-25 | | | |
| 20:3-10 | | | |
| 22:2-20 | | | |
| 22:23-23:5 | | | |
| 23:11-20 | | | |
| 24:1-5 | | | |
| 24:16-25:8 | | | |
| 25:15-26:11 | | | |
| 26:19-24 | | 26:24-27:6 | |
| 27:7-13 | | | |
| 27:15-16 | | | |
| 28:7-10 | | | |
| 28:22-25 | | | |
| 29:1-13 | | | |

| | | | |
|---|---|---|---|
| 29:14-25 | | 30:1-4 | |
| 30:15-31:11 | | | |
| 31:13-20 | | 31:21-32:5 | |
| 32:6-18 | | 32:18-23 | |
| 32:24-33:17 | | 33:18-22 | |
| 34:24-35:2 | | | |
| 35:8-36:1 | | | |
| 36:19-37:18 | | 37:18-20 | |
| 37:21-38:3 | | 38:4-9 | |
| 38:10-39:11 | | | |
| 39:16-41:7 | | | |
| 41:15-42:1 | | 42:2-13 | |
| 42:19-25 | | 42:25-43:3 | |
| 43:24-44:13 | | | |
| 44:24-45:12 | | | |
| 46:16-19 | | 46:20 | |
| 51:4-52:5 | | 50:19-51:3 52:5-15 | |
| 52:19-53:10 | | 53:10-54:18 | |
| 58:18-59:2 | | 59:2-13 | |
| 59:14-22 | | 59:23-60:1 | |
| 60:2-6 | | 60:9-17 | |
| 60:18-61:8 | | | |
| 61:11-15 | Improper designation: counsel question with no testimony of witness | 61:14-17 | |
| 62:6-23 | | 62:1-5 | |
| 63:3-8 | Fed. R. Evid. 401, 402, 403 | | |
| 63:17-25 | | 63:25-64:4 | |

| | | | |
|---|---|---|---|
| 70:1-9 | | 70:9-15 | |
| 71:1-4 | | 71:5<br>72:8-18 | |
| 73:19-24 | | 74:2-75:6 | |
| 74:15-75:2 | | 74:2-75:6 | |
| 75:15-76:1 | | 76:1-6 | |
| 76:7-12 | | 76:13-77:23 | |
| 78:12-19<br>78:21-25 | | 78:19-79:1 | |
| 79:2-10 | | | |
| 79:21-22 | | | |
| 80:3-21<br>81:5-14<br>82:10-20<br>84:5-21<br>85:5-16<br>85:24-86:3 | | 80:2-86:6 | |
| 86:7-20 | | 86:21-87:23 | |
| 87:3-88:5 | | | |
| 88:13-89:10<br>89:18-21<br>91:23-92:2 | | 89:11-92:11 | |
| 93:4-94:10 | | | |
| 94:15-94:25 | | | |
| 95:1-96:3 | | | |
| 96:16-25 | | | |
| 97:8-10 | | | |
| 97:25-98:4 | | 98:4-6 | |
| 98:11-21 | | | |
| 99:8-13 | | | |
| 99:24-100:3 | | | |
| 100:10-14 | | | |
| 100:16-101:17 | | | |

| | | | |
|---|---|---|---|
| 102:7-12 | | | |
| 103:13-18 | | | |
| 103:20-105:7 | | | |
| 105:23-106:16 | | | |
| 107:24-108:17 | | | |
| 110:21-111:15 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702 | | |
| 111:17-112:20 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702 | | |
| 113:21-115:9 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702 | | |
| 115:20-116:7 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702 | | |
| 116:21-118:7 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702 | | |
| 118:17-119:4 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702 | | |
| 119:9-120:3 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702 | | |
| 120:5-121:14 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702 | | |
| 122:4-21 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702 | | |
| 123:5-130:8 | | | |
| 131:5-132:1 | Fed. R. Evid. 401, 402, 403, 602, 701, 702, 801-805 | | |
| 132:19-133:7 | Fed. R. Evid. 401, 402, 403, 602, 701, 702, 801-805 | 133:8-11 | |
| 133:20-135:14 | | | |
| 138:2-139:25 | | 140:1-5 | |
| 140:6-141:4 | | | |
| 141:11-14 | | | |

| | | | |
|---|---|---|---|
| 142:13-17<br>142:21-143:7<br>143:9-144:8 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | 144:9-22 | |
| 144:23-145:16 | 145:11-16:  Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | | |
| 146:5-8<br>146:10-12<br>146:16-149:2 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | | |
| 149:12-23 | | | |
| 150:3-8<br>150:23-151:2<br>151:6-152:6 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | | |
| 153:5-155:3<br>155:13-15 | 153:5-25:  Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | 155:4-12<br>155:16-25 | |
| 156:1-13<br>156:20-157:1 | 156:1-13:  Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | 157:14-20 | |
| 159:7-13 | Fed. R. Evid. 401, 402, 403, 602, 701, 702 | | |
| 160:12-162:24<br>163:2-7 | 160:22-161:6:  Fed. R. Evid. 401, 402, 403, 602, 701, 702<br><br>162:17-163:7:  Fed. R. Evid. 401, 402, 403, 602, 701, 702 | 162:25-163:1 | |
| 163:16-164:10 | | | |
| 164:15-25 | | | |
| 165:16-23 | | | |
| 166:10-20<br>167:2-169:13<br>169:23-170:1<br>170:10-19 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | | |
| 171:7-13 | | | |

| | | | |
|---|---|---|---|
| 171:17-25<br>172:3-9<br>172:11-12<br>172:14-16<br>172:18-177:6 | Fed. R. Evid. 106, 401,<br>402, 403, 602, 701, 702,<br>801-805 | | |
| 177:13-179:1 | Fed. R. Evid. 106, 401,<br>402, 403, 602, 701, 702,<br>801-805 | | |
| 179:15-25<br>180:9-181:13<br>181:15-25 | | 179:10-14 | |
| 182:10-15<br>182:25-183:5<br>183:7-186:4<br>186:10-13<br>186:17-20<br>186:22-188:10<br>188:12-202:5 | 182:10-15,  182:25-183:5,<br>183:7-184:12:  Fed. R.<br>Evid. 106, 401, 402, 403,<br>602, 701, 702, 801-805 | | |
| 202:8-205:8<br>205:12-20<br>205:24-217:22 | | | |
| 218:16-222:4<br>223:17-224:18<br>225:7-10<br>225:22-226:12<br>226:16-227:6<br>227:8-24 | | 225:17-21 | |
| 228:11-231:4<br>231:9-232:25 | 230:4-12:  Fed. R. Evid.<br>106, 401, 402, 403, 602,<br>701, 702, 801-805 | | |
| 233:5-23 | | | |
| 234:1-3 | Incomplete  designation | | |
| 234:12-21 | Fed. R. Evid. 602 | | |
| 234:24-235:24 | | | |
| 236:4-237:11 | | | |
| 240:21-241:21<br>242:2-13 | | | |
| 243:2-244:21 | Fed. R. Evid. 401, 402,<br>403, 602 | | |
| 245:13-246:13<br>246:18-247:2 | | | |

65

| | | | |
|---|---|---|---|
| 247:5-254:4 | | | |
| 254:6-257:22 | | 257:23-258:1 | |
| 258:2-24 | | | |
| 259:5-260:22 | | 260:23-261:4 | |
| 261:5-20 | | | |
| 262:1-264:25 | | | |
| 265:16-18<br>267:6-268:12<br>268:20-269:16 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | 265:23-266:14<br>269:17-25 | |
| 270:1-15<br>270:25-271:10 | | 270:16-24 | |
| 272:2-13<br>273:6-14<br>273:17-274:12<br>274:14-276:10<br>277:1-6 | | 272:14-273:5<br>274:12-13<br>276:11-25<br>277:7-11 | |
| 277:12-278:4 | | | |
| 279:2-10<br>279:22-280:12<br>280:25-281:7 | | 279:11-21<br>280:13-24<br>281:8-14 | |
| 281:15-282:18 | | 282:18-283:2 | |
| 283:3-284:18 | | | |
| 285:5-13 | Fed. R. Evid. 401, 402, 403 | | |
| 287:12-22 | | | |
| 288:5<br>288:9-12<br>289:2-9 | | | |
| 292:9-12<br>292:14-293:16 | | 291:10-292:8 | |
| 294:9-13<br>294:24-295:2<br>295:4-20 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | | |

66

| | | | |
|---|---|---|---|
| 296:3-17<br>296:22-297:13 | 296:10-17:  Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805<br><br>296:22-297:13:  Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | 296:18-21 | |
| 297:18-301:4<br>301:9-12<br>301:14-302:3 | 297:18-300:6:  Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805<br><br>301:9-12,  301:14-302:3: Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | | |
| 303:12-304:16 | | | |
| 305:3-6<br>305:8-12<br>305:17-21 | Fed. R. Evid. 106, 401, 402, 403, 602, 701, 702, 801-805 | | |
| 306:1-4<br>306:7-12<br>306:14-307:9 | | | |
| 307:20-308:11 | | | |
| 309:3-11 | | | |
| 310:8-18 | | | |
| 311:20-313:8 | 312:16-313:4:  Fed. R. Evid. 401, 402, 403, 602 | | |
| 313:20-24<br>314:1-5<br>314:7-318:10<br>318:12-319:16<br>319:19-24<br>320:1-11<br>320:19-321:25<br>322:2-324:4<br>324:20-325:4<br>325:6-18 | | 327:10-357:6 | |
| 338:17-24 | | | |
| 358:2-7<br>358:22-359:2 | | | |

DEPONENT NAME: BREEDEN JOHN _____    DATE OF DEPOSITION: August 9, 2022

OFFERING PARTY: Plaintiffs _____

| Plaintiffs<br>[party]<br>DESIGNATION | [party]<br>OBJECTION<br>EXPLAIN BASIS OF | [party]<br>COUNTER<br>DESIGNATION | [party]<br>OBJECTION (TO COUNTER DESIGNATION) OR INDICATE WITHDRAWAL OF DESIGNATION |
|---|---|---|---|
| 5:1–5 | None | None | |
| 7:5–7 | None | None | |
| 15:19–16:13 | None | None | |
| 17:22–20:13 | None | None | |
| 20:14–21:15 | None | 21:16–23 | |
| 24:14–18 | Fed. R. Evid. 401, 402, 403 | | |
| 37:7–17 | None | 37:18 | |
| 44:16–45:8 | None | None | |
| 53:6–54:13 | None | 45:20–54:25 | |
| 55:2–13 | None | 55:14–56:7 | |
| 56:8–10 | Fed. R. Evid. 401, 402 | 56:11–57:13 | |
| 59:4–60:6 | Fed. R. Evid. 602 | None | |
| 61:14–62:14 | None | 62:15–63:11 | |
| 64:16–22 | None | None | |
| 65:6–8 | None | None | |

| 65:9–66:25 | 66:3–5—leading | 64:16–22 | |
| 67:18–68:5 | Fed. R. Civ. P. 602—not 30(b)(6) witness for the Senate | 67:2–17 | |
| 70:66–73:8 | None | 73:9–74:9 | |
| 78:8–81:14 | None | 81:15–82:16 | |
| 83:4–92:25 | Fed. R. Evid. 602 | None | |
| 93:10–100:21 | Fed. R. Evid. 401, 402, 602 | None | |
| 100:23–101:19 | Fed. R. Evid. 401, 402 | None | |
| 102:17–106:20 | Fed. R. Evid. 401, 402, 403 | 106:13–107:6 | |
| 107:7–109:2 | Fed. R. Evid. 401, 402, 403 | None | |
| 109:3–110:3 | Fed. R. Evid. 401, 402 | None | |
| 111:9–113:5 | None | None | |
| 113:20–23 | Fed. R. Evid. 401, 402, 403 | 113:24–115:14 | |
| 115:15–17 | Fed. R. Evid. 401, 402 | 115:18–116:14 | |
| 116:22–118:13 | Fed. R. Evid. 401, 402, 403 | 116:15–118:10 | |
| 120:6–20 | Fed. R. Evid. 401, 402, 403 | 120:15–121:24 | |
| 122:6–15 | Fed. R. Evid. 403 | None | |

| | | | |
|---|---|---|---|
| 124:2–125:2 | Fed. R. Evid. 403 | 125:3–127:3 | |
| 127:4–131:21 | Fed. R. Evid. 403 | 131:22–132:9 | |
| 132:10–135:15 | Fed. R. Evid. 401, 402, 403 | 135:16–136:3 | |
| 136:4–17 | Fed. R. Evid. 401, 402, 403 | 266:20–268:23 | |
| 140:13–142:16 | Fed. R. Evid. 401, 402, 403, 701, 702 | 142:17–143:4 | |
| 143:5–18 | None | 143:19–144:18 | |
| 144:23–145:14 | None | 145:15–148:17 | |
| 148:21–152:23 | Fed. R. Evid. 401, 402, 403, 602, 701, 702 | 152:24–153:25 | |
| 154:19–161:16 | Fed. R. Evid. 401, 402, 403, 602, 701, 702 | 264:7–14 | |
| 167:22–172:11 | Fed. R. Evid. 401, 402 | 172:21–173:3 | |
| 173:4–180:4 | 173:9–175:15—Fed. R. Evid. 401, 402 | 180:3–12 | |
| 180:13–189:22 | Fed. R. Evid. 403, 701, 702 | 189:23–191:19 | |
| 191:20–192:8 | None | 192:9–193:8 | |
| 193:9–12 | Fed. R. Evid. 403, 602, leading, facts not in evidence | 193:13–25 | |
| 194:2–7 | Fed. R. Evid. 401, 402, 403 | 194:8–195:11 | |
| 195:12–196:20 | Fed. R. Evid. 403, leading | None | |

| 198:21–199:12 | None | 198:2–20; 199:16–20 | |
| 199:21–201:2 | Fed. R. Evid. 401, 402, cumulative | None | |
| 201:16–202:17 | None | 202:18–203:21 | |
| 203:22–209:23 | Fed. R. Evid. 401, 402, 403, 602 | 271:18–272:15; 210:3–15 | |
| 211:2–212:16 | None | 212:17–213:7 | |
| 213:8–24 | None | 213:25–214:23 | |
| 214:24–217:10 | None | 217:11–22 | |
| 218:9–220:17 | None | 220:18–221:6 | |
| 221:7–222:24 | None | 275:15–276:22 | |
| 223:12–227:17 | None | 217:16–229:6 | |
| 229:7–231:6 | None | 231:7–23 | |
| 233:11–235:20 | Fed. R. Evid. 602 | 235:21–236:10 | |
| 236:11–238:14 | Fed. R. Evid. 602 | None | |
| 241:10–22 | None | 240:20–241:9; 241:23–242:21 | |
| 242:22–247:20 | Fed. R. Evid. 403, 701, 702, 801–805 | None | |
| 277:5–7 | None | 250:15–254:18; 277:8–278:7 | |

| 279:20–280:4 | None | 280:5–11 | |
| 280:12–23 | None | None | |
| 282:2–289:14 | Fed. R. Evid. 401, 402, 403, 602, 701, 702 | 289:15–290:17; 293:6–295:18 | |
| 290:18–292:24 | None | 274:4–275:14 | |
| | | 28:17–29:1 | |
| | | 76:8–77:22 | |
| | | 162:3–166:8 | |
| | | 255:20–263:19 | |
| | | 264:7–274:3 | |

DEPONENT NAME: WILL ROBERTS _____    DATE OF DEPOSITION: July 7, 2022 _____

OFFERING PARTY: Plaintiffs _____

| Plaintiffs _____  DESIGNATION | _____  OBJECTION EXPLAIN BASIS OF | _____  COUNTER DESIGNATION | _____  [party]  OBJECTION (TO COUNTER DESIGNATION) OR INDICATE WITHDRAWAL OF DESIGNATION |
|---|---|---|---|
| 4:18-5:2 | | | |
| 7:18-21 | | | |
| 19:5-20:10 | | | |
| 21:13-22:16 | | 20:22-21:12 22:17-18 | |
| 24:1-25 | | | |
| 25:9-20 | | | |
| 25:21-26:13 | 25:21-23:  Counsel testifying | | |
| 26:21-23 | | | |
| 27:4-13 | | 27:18-24 | |
| 35:7-14 | | | |
| 35:19-24 | | 35:15-18 | |
| 37:18-22 | | | |
| 46:7-12 46:20-47:4 | | 41:2-47:22 | |
| 48:6-13 | | | |
| 49:10-20 | | 48:25-49:9 | |
| 50:11-17 | Fed. R. Evid. 401, 402, 403, 602 | | |
| 51:5-13 | | 51:14-18 | |
| 52:24-53:9 | 52:24-53:1:  Counsel testifying | 53:10-15 | |
| 53:19-54:5 | | | |

| | | | |
|---|---|---|---|
| 55:10-12 | | | |
| 58:18-23 | | | |
| 59:11-60:2 | | | |
| 61:6-16 | | | |
| 63:20-23 | | 62:2-63:19<br>63:24-64:5 | |
| 64:6-8<br>64:15-65:5 | | 64:9-14<br>65:6-17 | |
| 65:17-66:12 | | 66:13-23 | |
| 68:21-69:13 | Fed. R. Evid. 401, 402, 403, 701, 702 | | |
| 69:19-21 | | | |
| 70:22-71:23 | | | |
| 72:24-73:4 | Fed. R. Evid. 401, 402, 403, 701, 702 | | |
| 73:12- 77:23 | 72:24-73:4:  Fed. R. Evid. 401, 402, 403, 701, 702<br><br>73:13-24:  Fed. R. Evid. 401, 402, 403, 701, 702<br><br>75:18-22:  Fed. R. Evid. 106, 401, 402, 403 | | |
| 77:24-81:18 | 76:17-77:23:  Fed. R. Evid. 106, 401, 402, 403<br><br>81:16-18:  Question designated with no answer | | |
| 82:9-84:18 | | 84:19-20 | |
| 84:21-25 | | | |
| 85:12-23 | 85:12-19:  Technical issue; no testimony<br>85:20-23:  Question designated with no answer | | |
| 86:6-90:25 | 86:6-10:  Technical issue; no testimony | | |

| | | | |
|---|---|---|---|
| 91:18-97:23 | 96:18-97:6:  Fed. R. Evid. 401, 402, 403, 701, 702 | | |
| 97:25-100:8 | | 100:9-101:2 | |
| 101:3-104:20 | 103:1-7:  Fed. R. Evid. 401, 402, 403, 701, 702 | | |
| 105:19-110:3 | 107:5-13:  Objection and question rephrased | 110:4-113:7 | |
| 113:8-16 | | | |
| 113:17-21 | | | |
| 114:1-117:1 | 115:20-116:10:  Fed. R. Evid. 401, 402, 403, 602 | | |
| 117:17-20 | Fed. R. Evid. 106, 401, 402, 403, 801-805 | | |
| 118:16-24 | | 118:11-15 | |
| 119:25-120:12 | | 118:25-119:24 120:13-16 | |
| 121:22-123:8 | | | |
| 127:1-131:2 | 128:3-128:16:  Fed. R. Evid. 401, 402, 403, 701, 702  128:25-130:1:  Fed. R. Evid. 401, 402, 403, 701, 702 | | |
| 131:17-132:21 | | | |
| 132:22-133:7 | | | |
| 133:24-134:2 | | | |
| 134:3- 137:15 | | | |
| 137:24-138:3 | Fed. R. Evid. 401, 402, 403, 602 | 138:13-139:9 | |
| 139:24-140:7 | | 140:8-18 143:1-23 | |
| 147:10-23 | | 148:2-12 | |
| 150:19-25 | | | |

| | | | |
|---|---|---|---|
| 151:11-15 | | | |
| 152:21-154:2 | Fed. R. Evid. 106, 401, 402, 403, 602 | 154:4-10 | |
| 154:11-24 | | | |
| 155:23-156:17 | | | |
| 158:4-13 | | | |
| 159:4-9 | | | |
| 159:10-167:13 | | 167:14-19<br>167:25-168:11 | |
| 168:18-21 | | | |
| 168:22-169:10 | | 169:11-170:5 | |
| 170:6-8 | | | |
| 170:9-171:1 | | 171:2-14 | |
| 171:15-19 | | 171:20-172:7 | |
| 172:8-178:20 | | | |
| 179:5-13<br>179:23-25 | | 179:14-22 | |
| 180:1-181:10 | | | |
| 181:20-24 | | | |
| 181:25-184:4 | 181:25-183:20:  Fed. R. Evid. 106, 401, 402, 403, 801-805<br><br>183:25-184:4: Mischaracterizes testimony | 179:5-13<br>184:5-9 | |
| 184:15-17 | | | |
| 186:2-20 | Fed. R. Evid. 401, 402, 403, 701, 702 | 187:18-188:10 | |
| 193:25-195:1 | | 192:18-193:24 | |
| 196:7-199:11 | | | |

| | | | |
|---|---|---|---|
| 200:1-202:17 | 200:1-200:24: Fed. R. Evid. 106, 401, 402, 403, 602 | | |
| 204:3-208:9 | | | |
| 208:21-210:16 | | | |
| 212:20-221:25 | 214:9-22: Fed. R. Evid. 401, 402, 403, 602<br><br>214:23-215:14: Fed. R. Evid, 401, 402, 403, 602, 701, 702<br><br>216:8-18: Fed. R. Evid. 401, 402, 403, 602<br><br>217:19-218:1: Mischaracterizes testimony; counsel withdrew the question<br><br>218:2-16: Fed. R. Evid. 401, 402, 403, 602<br><br>219:18-220:23: Fed. R. Evid. 401, 402, 403, 602 | | |
| 222:1-22 | | | |
| 223:13-229:24 | 228:18-229:9: Fed. R. Evid. 401, 402, 403, 701, 702 | 230:4-231:1 | |
| 234:4-8 | | | |
| 234:19-236:13 | | | |
| 242:21-25 | | | |
| 247:14-248:8 | | 251:3-253:15<br>254:23-255:17<br>256:14-257:3<br>257:10-258:11 | |
| 259:14-17 | | | |
| 259:21-260:1 | | 260:2-5 | |
| 260:6-261:2 | | 261:3-20 | |