# EXHIBIT B

*to*

*House Defendants' and Senate Defendants' Objections to Plaintiffs' Rule 26(a)(3) Disclosures*

HOUSE DEFENDANTS' OBJECTIONS TO PLAINTIFFS' EXHIBIT LIST
SC NAACP and Taiwan Scott v. Alexander, et al.

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 1 | House Defendants James H. Lucas, Chris Murphy and Wallace H. Jordan's Answers to Plaintiffs' First Set of Interrogatories Re The Congressional Plan | | Hearsay; Relevance |
| 2 | Senate Defendants' Objections and Responses to Plaintiffs' First Set of Interrogatories to Defendants Re The Congressional Map | | Hearsay; Relevance |
| 3 | House Defendants James H. Lucas, Chris Murphy, and Wallace H. Jordan's Responses to Plaintiffs' First Set of Requests For Admission and Second Set of Interrogatories to Senate Defendants Re The Congressional Map | | Hearsay; Relevance |
| 4 | Senate Defendants' Objections and Responses to Plaintiffs' First Set of Requests For Admission and Second Set of Interrogatories to Senate Defendants Re The Congressional Map | | Hearsay; Relevance |
| 5 | Email from J. Cusick dated August 9, 2021 re: Letter to the House Redistricting Ad Hoc Committee | SC_HOUSE_0007622 | Hearsay; Foundation; Incomplete |
| 6 | Letter to Redistricting Ad Hoc Committee (August 9, 2021) | SC_HOUSE_0007623-SC_HOUSE_0007638 | Hearsay; Foundation; Incomplete |
| 7 | Email from S. Lance dated August 30, 2021 re: Follow -up Letter to the House Redistricting Ad Hoc Committee | SC_HOUSE_0007690 | Hearsay; Foundation; Incomplete |
| 8 | Letter to Redistricting Ad Hoc Committee dated August 30, 2021 | SC_HOUSE_0007691-SC_HOUSE_0007695 | Hearsay; Foundation; Incomplete |
| 9 | Letter to Redistricting Ad Hoc Committee (September 27, 2021) | SC_HOUSE_0007876-SC_HOUSE_0007881 | Hearsay; Foundation; Incomplete |
| 10 | Email from L. Aden dated October 8, 2021 re: Proposed Congressional and House Map Submissions | SC_HOUSE_0091539-SC_HOUSE_0091540 | Hearsay; Foundation; Incomplete |
| 11 | Letter to Redistricting Ad Hoc Committee- dated October 8, 2021 | SC_HOUSE_0091541-SC_HOUSE_0091553 | Hearsay; Foundation; Incomplete |
| 12 | Appendix to October 8, 2021 letter to Redistricting Ad Hoc Committee | SC_HOUSE_0091554-SC_HOUSE_0091598 | Hearsay; Foundation; Incomplete |
| 13 | Email from L. Aden dated November 19, 2019 re: Letter to the House Leadership and the House Judiciary Committee | SC_HOUSE_0091404 | Hearsay; Foundation; Incomplete |
| 14 | Letter to SC House Judiciary Committee dated November 19, 2021 | SC_HOUSE_0091405-SC_HOUSE_0091409 | Hearsay; Foundation; Incomplete |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 15 | Email from L. Aden dated November 30, 2021 re: Supplemental Comments on the House Judiciary Committee's Proposed House Redistricting Plan | SC_HOUSE_0009366- SC_HOUSE_0009367 | Hearsay; Foundation; Incomplete |
| 16 | Second Set of Supplemental Comments on House Judiciary Committee's Proposed House Plan (dated November 30, 2021) | SC_HOUSE_0009368- SC_HOUSE_0009378 | Hearsay; Foundation; Incomplete |
| 17 | Expert Report of Joseph Bagley, Ph.D. with Curriculum Vitae, dated April 11, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 18 | Rebuttal Report of Joseph Bagley, Ph.D., dated May 3, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 19 | Expert Report Evaluating South Carolina's Congressional Map of Dr. Jordan Ragusa with Curriculum Vitae, dated April 11, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 20 | Analysis of CD #1 [Ragusa Report Table 1] | | Rule 702/*Daubert*; Relevance; Hearsay |
| 21 | Analysis of CD #2 [Ragusa Report Table 2] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 22 | Analysis of CD #3 [Ragusa Report Table 3] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 23 | Analysis of CD #4 [Ragusa Report Table 4] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 24 | Analysis of CD #5 [Ragusa Report Table 5] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 25 | Analysis of CD #6 [Ragusa Report Table 6] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 26 | Congressional Rebuttal Expert Report of Dr. Jordan Ragusa, dated May 4, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 27 | CD #1 County Cores [Ragusa Report Table 1] | | Rule 702/*Daubert*; Relevance; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Hearsay; Incomplete |
| 28 | CD #1 County BVAP & Population [Ragusa Report Table 2] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 29 | Analysis of CD #1 [Ragusa Report Table 3] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 30 | VTDs Removed from CD #1 [Ragusa Report Figure 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 31 | BVAP Change [Ragusa Report Table 4] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 32 | Expert Report of Kosuke Imai, Ph.D. with Curriculum Vitae, dated April 4, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 33 | The Boundary between Districts 1 & 6 [Imai Report Figure 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 34 | Histogram represents the distribution of the Black voting-age population (BVAP) proportion for District 1, across 10,000 race-blind simulated plans. [Imai Report Figure 2] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 35 | Histogram represents the distribution of the Black voting-age population (BVAP), across 10,000 race-blind simulated plans, who live in Charleston County & are assigned to District 1. [Imai Report Figure 3] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 36 | BVAP Proportion in District **1.** Histogram represents the distribution of the Black voting-age population (BVAP) proportion, across 10,000 statewide simulated plans with the VRA constraint, within District 1.[Imai Report Figure 4] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 37 | The Boundary of District 1 and 6 in the Statewide Simulation with the Voting Rights Act (VRA) Constraint. [Imai Report Figure 5] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 38 | Histogram represents the distribution of the Black voting-age population (BVAP), across 10,000 statewide simulated plans with the VRA constraint, who live in Charleston County and are assigned to District 1. [Imai Report Figure 6] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 39 | Analysis of Richland County in the Statewide Simulation with the Voting Rights Act (VRA) Constraint. [Imai Report Figure 7] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 40 | The distribution of Black voting-age population (BVAP) across the subset of plans in which Richland county is split only into Districts 2 and 6. [Imai Report Figure 8] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 41 | Analysis of Sumter County in the Statewide Simulation with the Voting Rights Act (VRA) Constraint. [Imai Report Figure 9] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 42 | Frequency of Pairings of Districts in Sumter County in Statewide VRA Simulation. [Imai Report Table 1} | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 43 | Compactness of Simulations Measured by the Polsby Popper Score. [Imai Report - Appendix Figure 10] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 44 | Compactness of Simulations Measured by the Fraction of Edges Kept. [Imai Report - Appendix Figure 11] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 45 | County splits in simulation. The histogram shows the distribution of the number of split counties under the simulated plans while the red vertical line shows the enacted plan. [Imai Report - Appendix Figure 12] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 46 | Municipality splits in simulation. The histogram shows the distribution of the number of split municipalities under the simulated plans while the red vertical line shows the enacted plan. [Imai Report - Appendix Figure 13] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 47 | Precinct or Voting Tabulation District (VTD) splits in the simulation. The histogram shows the distribution of the number of split VTDs under the simulated plans while the red vertical line shows the enacted plan. [Imai Report - Appendix Figure 14] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 48 | Expert Report of Baodong Liu, Ph.D. re; S.865 (South Carolina's Congressional Map) with Curriculum Vitae, dated April 2, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 49 | Estimated Racial Support for Black Candidate in Endogenous Elections (General Elections) [Liu Report Table 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 50 | Estimated Racial Support for Black Candidate in Endogenous Elections (Primary Elections) [Liu Report Table 2] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 51 | Estimated Racial Support for Black Candidate in Exogenous Elections [Liu Report Table 3] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 52 | Effective Analyses for Enacted Congressional Redistricting Plans, SC [Liu Report Table 4] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 53 | How VTDs were moved around based on the Enacted CD Plan? [Liu Report Table 5] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 54 | Race v Party in CD 1 of Enacted Plan, South Carolina [Liu Report Table 6] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 55 | Visualizing Race v Party of CD 1 of Enacted Plan, South Carolina [Liu Report Figure 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 56 | Race v Party in CD 2 of Enacted Plan, South Carolina [Liu Report Table 7] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 57 | Visualizing Race v Party of CD 2 of Enacted Plan, South Carolina [Liu Report Figure 2] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 58 | Enacted CD 1 and Assignments of Voters from the Envelope [Liu Report Table 8] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 59 | Enacted CD 1 and Assignments of Voters—race v. party [Liu Report Table 9] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 60 | Enacted CD 2 and Assignments of Voters—race v. party [Liu Report Table 10] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 61 | Enacted CD 2 and Assignments of Voters—race v. party [Liu Report Table 11] | | Rule 702/*Daubert*; Relevance; Hearsay; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Incomplete |
| 62 | Rebuttal Report of Baodong Liu, Ph.D. re Congressional Map, dated May 2, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 63 | The Methodologies of Trend and Liu, Compared [Liu Report Table 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 64 | Split Counties based on Enacted Plan [Liu Report Table 2] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 65 | The Racial Composition of Split Counties, Enacted Plan [Liu Report Table 3] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 66 | Split Counties v. Non-Split Counties [Liu Report Figure 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 67 | Report on South Carolina by Dr. Moon Duchin with CV, dated April 11, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 68 | This choropleth map shows the share of Black voting age population shaded by VTD (i.e., by voting precinct) across South Carolina, overlaid with the boundaries of the 46 counties [Duchin Report Figure 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 69 | These maps show the shifts in Black population in South Carolina, according to American Community Survey estimates comparing 2010 and 2019. [Duchin Report Figure 2] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 70 | The first table gives Black voting age population share by district for the plans under consideration. [Duchin Report Table 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 71 | Population deviation in each plan. [Duchin Report Table 2] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 72 | Comparing compactness scores via one discrete and two contour-based metrics [Duchin Report Table 3] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 73 | This table presents the number of county and county subdivision splits and pieces in each plan. [Duchin Report Table 4] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 74 | This table presents city and town splits for each plan, with both territory splits and population splits shown. [Duchin Report Table 5] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 75 | Terrain moved in and out of CD 6. Areas are colored in terms of their district reassignment. [Duchin Report Figure 3] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 76 | CD 1 is highlighted, with the Black voting age population as in Figure 1 and split cities outlined in red. [Duchin Report Figure 4] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 77 | North Charleston is split between CD 1 and CD 6 as the district line winds between counties, in and out of the city, and through neighborhoods with significant Black population. [Duchin Report Figure 5] | | Rule 702/*Daubert*; Relevance; Incomplete |
| 78 | CD 2 is highlighted, with the Black voting age population as in Figure 1 and split cities outlined in red. [Duchin Report Figure 6] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 79 | District lines wrap around and divide the city of Columbia. [Duchin Report Figure 7] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 80 | CD 5 is highlighted, with the Black voting age population shown as in Figure 1 and the split city of Sumter (pop. 43,463) outlined in red. [Duchin Report Figure 8] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 81 | Sumter, a small majority-Black city cited in public testimony as an important community, is split in the state's map as the CD 5/CD 6 dividing line wends through a heavily Black region [Duchin Report Figure 9] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 82 | This histogram compares the district with *second-highest* BVAP in three current plans to those from 100,000 alternative plans [Duchin Figure 10] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 83 | Histogram of BVAP in the second-highest district, comparing the low BVAP observed in the proposed plan to an ensemble of 100,000 sample plans that redraw only districts 1, 2, 5, and 6. [Duchin Report Figure 11] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 84 | Effectiveness score across each proposed congressional plan in the four elections identified as probative for Black electoral opportunity. [Duchin Report Table 7] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 85 | The comparison to 100,000 neutral plans shows that maps with such low levels of opportunity for Black voters are rarely found by chance (top), while the generic Democratic performance is much more typical (bottom). [Duchin Report Figure 12] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 86 | A selection of COIs identified in public testimony. [Duchin Report Figure 13] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 87 | Rebuttal Report on South Carolina by Dr. Moon Duchin, dated May 4, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 88 | BVAP shares by district. (Repeated from previous report, Table 1.) [Duchin Rebuttal Report Table 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 89 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee July 20, 2021 | | Inadequately identified; Hearsay |
| 90 | South Carolina Legislature Hearing Transcript - House Judiciary Redistricting August 3, 2021 | | Inadequately identified; Hearsay |
| 91 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee September 17, 2021 | | Inadequately identified; Hearsay |
| 92 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee October 21, 2021 | | Inadequately identified; Hearsay |
| 93 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee November 4, 2021 | | Inadequately identified; Hearsay |
| 94 | South Carolina Legislature Hearing Transcript - House Judiciary Redistricting November 10, 2021 | | Inadequately identified; Hearsay |
| 95 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee November 12, 2021 | | Inadequately identified; Hearsay |
| 96 | South Carolina Legislature Hearing Transcript - House Judiciary Full Committee November 16, 2021 | | Inadequately identified; Hearsay |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 97 | South Carolina Legislature Hearing Transcript - House Judiciary Redistricting November 16, 2021 | | Inadequately identified; Hearsay |
| 98 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee November 29, 2021 | | Inadequately identified; Hearsay |
| 99 | South Carolina Legislature Hearing Transcript - House of Representatives December 1, 2021 | | Inadequately identified; Hearsay |
| 100 | South Carolina Legislature Hearing Transcript- House of Representatives December 2, 2021 | | Inadequately identified; Hearsay |
| 101 | South Carolina Legislature Hearing Transcript- Senate December 6, 2021 - (Part 1) | | Inadequately identified; Hearsay |
| 102 | South Carolina Legislature Hearing Transcript- Senate December 6, 2021 - (Part 2) | | Inadequately identified; Hearsay |
| 103 | South Carolina Legislature Hearing Transcript- Senate December 7, 2021 - (Part 1) | | Inadequately identified; Hearsay |
| 104 | South Carolina Legislature Hearing Transcript- Senate December 7, 2021 - (Part 2) | | Inadequately identified; Hearsay |
| 105 | South Carolina Legislature Hearing Transcript - House of Representatives December 9, 2021 | | Inadequately identified; Hearsay |
| 106 | South Carolina Legislature Hearing Transcript - House of Representatives December 10, 2021 | | Inadequately identified; Hearsay |
| 107 | South Carolina Legislature Hearing Transcript - House Judiciary Redistricting December 16, 2021 | | Inadequately identified; Hearsay |
| 108 | South Carolina Legislature Hearing Transcript - House Judiciary Full Committee January 10, 2022 - (Part 1 Revised) | | Inadequately identified; Hearsay |
| 109 | South Carolina Legislature Hearing Transcript - House Judiciary Redistricting January 10, 2022 - (Part 2 Revised) | | Inadequately identified; Hearsay |
| 110 | South Carolina Legislature Hearing Transcript - House of Representatives January 11, 2022 - (Part1) | | Inadequately identified; Hearsay |
| 111 | South Carolina Legislature Hearing Transcript - House of Representatives January 11, 2022 - (Part 2) | | Inadequately identified; Hearsay |
| 112 | South Carolina Legislature Hearing Transcript - House of Representatives January 12, 2022 | | Inadequately identified; Hearsay |
| 113 | South Carolina Legislature Hearing Transcript - House of Representatives January 13, 2022 | | Inadequately identified; Hearsay |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 114 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee January 13, 2022 | | Inadequately identified; Hearsay |
| 115 | South Carolina Legislature Hearing Transcript - Senate Judiciary Committee January 19, 2022 | | Inadequately identified; Hearsay |
| 116 | South Carolina Legislature Hearing Transcript - Senate Proceedings January 20, 2022 | | Inadequately identified; Hearsay |
| 117 | South Carolina Legislature Hearing Transcript - House Proceedings January 25, 2022 | | Inadequately identified; Hearsay |
| 118 | South Carolina Legislature Hearing Transcript - House of Representatives January 26, 2022 - (Part 1) | | Inadequately identified; Hearsay |
| 119 | South Carolina Legislature Hearing Transcript - House of Representatives January 26, 2022 - (Part 2) | | Inadequately identified; Hearsay |
| 120 | Supplemental Information on South Carolina Congressional Districts by Dr. Moon Duchin dated August 9, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 121 | BVAP [Duchin Supplemental Report Figure 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 122 | Pres20 - Biden/Harris - statewide share .441 [Duchin Supplemental Report Table 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 123 | Sen20 - Harrison - statewide share .448 [Duchin Supplemental Report Table ] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 124 | SOS18 - Whittenburg - statewide share .429 [Duchin Supplemental Report Table 3] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 125 | Tres18 - Glenn - statewide share .432 [Duchin Supplemental Report Table 4] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 126 | Assessing the Jessamine Plan [Duchin Supplemental Report Figure 2] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 127 | The Jessamine plan has one district in the 40-50% BVAP range and no other districts over 30% BVAP [Duchin Supplemental Report Table 5] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 128 | Change in BCVAP from 2010 [Duchin Supplemental Report Figure 3] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 129 | Performance tables for remaining elections [Duchin Supplemental Report Table 6 - Governor 2018] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 130 | Performance tables for remaining elections [Duchin Supplemental Report Table 7 - Attorney General 2018] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 131 | Performance tables for remaining elections [Duchin Supplemental Report Table 8 - President 2016] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 132 | Performance tables for remaining elections [Duchin Supplemental Report Table 9 - U.S. Senate 2016] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 133 | Performance tables for remaining elections [Duchin Supplemental Report Table 10 - Senate 2014] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 134 | Performance tables for remaining elections [Duchin Supplemental Report Table 11 - Governor 2014] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 135 | Performance tables for remaining elections [Duchin Supplemental Report Table 12 - Lt. Governor 2014] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 136 | Performance tables for remaining elections [Duchin Supplemental Report Table 13 - Secretary of State 2014] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 137 | Performance tables for remaining elections [Duchin Supplemental Report Table 14 - Superintendent of Education 2014] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete |
| 138 | Deposition of Thomas Brunell, Ph.D. March 31, 2022 | | Relevance; Foundation; |
| 139 | Ex. 1- Report on Racial Bloc Voting in South Carolina | | Confusion; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 140 | Ex. 3 - Expert Report of Baodong Liu, Ph.D., January 24, 2022 | | Hearsay; Inadequate identification |
| 141 | Ex. 4 - Rebuttal Report of Baodong Liu, Ph.D. | | |
| 142 | Ex. 5 - Expert Report of Dr. Jordan Ragusa: Evaluating South Carolina's State House Map | | |
| 143 | Ex. 6 - *Rethinking Redistricting: How Drawing Uncompetitive Districts Eliminates Gerrymanders, Enhances Representation, and Improves Attitudes Towards Congress* | | |
| 144 | Ex. 7 - *Why Competitive Elections are Bad for America* | | |
| 145 | Ex. 8 - Curriculum Vitae - Thomas L. Brunell | | |
| 146 | Ex. 9 - South Carolina House of Representatives, Judiciary Committee, Redistricting Ad Hoc Committee, 2021 Guidelines and Criteria for Congressional and Legislative Redistricting | | |
| 147 | Deposition of Sean Trende April 5, 2022 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 148 | Ex. 1- Amended Notice of Deposition | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 149 | Ex. 3- *NAACP vs. McCrory* | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 150 | Ex. 4 - *Ohio Organizing Collaborative v. Husted* | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 151 | Ex. 5 - *Whitford v. Gill* | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 152 | Ex. 6 - *Fair Fight Action v. Raffensperger* | | Relevance; Foundation; Confusion; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Hearsay; Inadequate identification |
| 153 | Ex. 7 - *League of Women Voters of Ohio v. Ohio* | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 154 | Ex. 8 - *DNC v. Reagan* | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 155 | Ex. 9 - Expert Report of Dr. Kosuke Imai | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 156 | Ex. 10 - Trende New York Report | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 157 | Ex. 11 - *Common Cause v. Rucho* | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 158 | Ex. 12 - New York REDIST Opinion | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 159 | Ex. 13 - Expert Report of Dr. Jordan Ragusa | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 160 | Ex. 14 - NAACP House Submission | | Relevance; Foundation; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Confusion; Hearsay; Inadequate identification |
| 161 | Ex. 15 - House Defendants Motion to Dismiss | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 162 | Deposition of J. David Woodard, Ph.D. April 6, 2022 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 163 | Ex. 1- J. Woodard, Ph.D. -Notice of Deposition | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 164 | Ex. 3 - Excerpts from The New Southern Politics, Second Edition, pages 180 and 181 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 165 | Ex. 4- Excerpts from The New Southern Politics, Second Edition, pages 240 and 241 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 166 | Ex. 5- Excerpts from The New Southern Politics, Second Edition, pages 114 and 115 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 167 | Ex. 6- Excerpts from The New Southern Politics, Second Edition, pages 312 and 313 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 168 | Deposition of Wallace H. Jordan April 13, 2022 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 169 | Ex. 3 - Meeting Proceedings (August 3, 2021) | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 170 | Ex. 7 - Follow-up Recommendations in S.C. Redistricting Process (September 27, 2021) | | Hearsay; Inadequate identification; Foundation; Cumulative |
| 171 | Ex. 8 - Submitting Proposed Congressional and House Maps (October 8, 2021) | | Hearsay; Inadequate identification; Foundation; Cumulative |
| 172 | Ex. 9 - 2021 Redistricting Map Room Policies and Procedures | | Inadequate identification; Cumulative |
| 173 | Ex. 14- Transcript of House of Representatives Meeting (December 2, 2021) | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 174 | Deposition of William Weston J. Newton April 13, 2022 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 175 | Ex. 3 - Criteria used by the Ad Hoc Committee adopted for the purpose of the redistricting exercise | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification |
| 176 | Ex. 4 - Schedule of public hearings | | |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
|  | Ex. 5 - Letter from Steven Lance to Redistricting Ad Hoc Committee re: Duty to Comply with the U.S. Constitution and Voting Rights Act and Recommendations for Transparency, Public Involvement, and Fair Representation in South Carolina's Redistricting Process |  | Hearsay; Inadequate identification; Foundation; Cumulative |
| 177 | Ex. 6 - August 30, 2021 Letter from Steven Lance to Redistricting Ad Hoc Committee re: Follow-up on Recommendations for Transparency, Public Involvement, and Fair Representation in South Carolina's Redistricting Process |  | Hearsay; Inadequate identification; Foundation; Cumulative |
| 178 | Ex. 7 - September 27, 2021 Letter |  | Hearsay; Inadequate identification; Foundation; Cumulative |
| 179 | Ex. 8 - October 8, 2021 Letter |  | Hearsay; Inadequate identification; Foundation; Cumulative |
| 180 | Deposition of Thomas Hauger April 29, 2022 |  | Relevance; Confusion; Hearsay; Cumulative |
| 181 | Ex. 1 - Email to Sebastian Bass, et al. from Thomas Hauger, re: Welcome to the SC House Redistricting Team, dated March 1, 2021 | SC HOUSE 0102028- SC HOUSE 0102029 |  |
| 182 | Ex. 9 - Email to Brian Leach, et al. from Thomas Hauger, dated March 16, 2021, re: [External] RE: Election Commission Data | SC HOUSE 0102064- SC HOUSE 0102068 |  |
| 183 | Ex. 14 - 2021 Redistricting Map Room Policies and Procedures | SC HOUSE 0091425- SC HOUSE 0091426 |  |
| 184 | Deposition of Emma Dean May 2, 2022 |  | Relevance; Confusion; Hearsay; Cumulative |
| 185 | Ex. 3 - Email from Chris Murphy to Patrick Dennis, dated January 7, 2021, re: Tuesday Redistricting Meeting | SC HOUSE 0110398- SC HOUSE 0110399 | Relevance; Hearsay |
| 186 | Ex. 4 - Email from Tracy Horgan to Thomas Hauger, dated June 30, 2021, re: [2]: Question about State data file pricing | SC HOUSE 0103153- SC HOUSE 0103154 | Relevance; Foundation; Hearsay |
| 187 | Ex. 5 - Coalition Letter 1, dated August 9, 2021 |  | Inadequately identified; Hearsay; Foundation; Cumulative |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 188 | Ex. 6 - Coalition letter 2, dated August 30, 2021 | | Inadequately identified; Hearsay; Foundation; Cumulative |
| 189 | Ex. 7 - Coalition Letter 3, dated September 27, 2021 | | Inadequately identified; Hearsay; Foundation; Cumulative |
| 190 | Ex. 8 - Email from Emma Dean to Jay Jordan et al; dated July 30, 2021, re: August 3rd | SC HOUSE 0108644 | |
| 191 | Ex. 9 - Redistricting Cases, NCSL, dated April 25, 2019 | SC HOUSE 0108646-SC HOUSE 0108653 | |
| 192 | Ex. 10 - Draft Redistricting Guidelines | | Inadequately identified; Relevance |
| 193 | Ex. 12 - 2021 Redistricting Map Room Policies and Procedures | SC HOUSE 0070251-SC HOUSE 0070252 | Cumulative |
| 194 | Ex. 13 - Email from House Redistricting to House Redistricting, dated November 1, 2021, re: Redistricting email from Ch. Murphy | SC HOUSE 0070257 | |
| 195 | Deposition of James Lucas - (Speaker) May 3, 2022 - (Vol. 1) | | Relevance; Confusion; Hearsay; Cumulative |
| 196 | Ex. 7 - House Defendants James H. Lucas, Chris Murphy and Wallace H. Jordan's Responses and Objections to Plaintiffs' First Set of Interrogatories, dated January 24, 2022 | | Relevance; Confusion; Hearsay |
| 197 | Ex. 8 - House Defendants James H. Lucas, Chris Murphy and Wallace H. Jordan's Responses and Objections to Plaintiffs' Second Set of Interrogatories, dated January 28, 2022 | | Relevance; Confusion; Hearsay |
| 198 | Ex. 13 - General Assembly Document from the SChousespeaker Website | | Relevance; Foundation; Hearsay; Authenticity |
| 199 | Ex. 14 - Email from Thomas Hauger to Sebastian Bass and Others, dated March 1, 2021 re: Welcome to the SC House Redistricting Team | SC_HOUSE_0102028-SC_HOUSE_0102029 | Relevance; Foundation; Cumulative |
| 200 | Placeholder for Murphy v. 1 Ex.15, which is subject to a contested and untimely clawback request by House Defendants | | Inadequately identified; Privileged; Relevance |
| 201 | Ex. 17 - 2021 Guidelines and Criteria for Congressional and Legislative Redistricting | | Inadequately identified; Authenticity; Foundation |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 202 | Ex. 20 - September 22, 2021 Jay Lucas on Twitter, SChousespeaker Document | | Relevance; Foundation; Hearsay; Authenticity |
| 203 | Ex. 21 - Map Room Email | SC_HOUSE_0106830 | |
| 204 | Ex. 22 - 2021 Redistricting Map Room Policies and Procedures | SC HOUSE 0091425-SC HOUSE 0091426 | |
| 205 | Ex. 23 - October 8, 2021 Email from Leah Aden to House Redistricting and Others and Attachments | SC HOUSE 0091539-SC HOUSE 0091553 | Hearsay; Foundation; Cumulative |
| 206 | Ex. 26 - November 19, 2021 Email from Leah Aden to James Lucas and Others | SC HOUSE 0009425-SC HOUSE 0009430 | Hearsay; Foundation; Cumulative |
| 207 | Ex. 27 - November 30, 2021 Email from Leah Aden to James Lucas and Others and Attachments | SC HOUSE 0009366-SC HOUSE 0009378 | Hearsay; Foundation; Cumulative |
| 208 | Deposition of Chris Murphy May 4, 2022 - (Vol. I) | | Relevance; Confusion; Hearsay |
| 209 | Ex. 3 - Email from E. Dean dated July 21, 2021 re: Letter from Chairman Murphy | SC_HOUSE_0091615-SC_HOUSE_0091616 | |
| 210 | Ex. 4 - South Carolina House of Representatives, Judiciary Committee, Redistricting Ad Hoc Committee, 2021 Guidelines and Criteria for Congressional and Legislative Redistricting | | Inadequately identified; Authenticity; Foundation |
| 211 | Ex. 5 - Email from S.C. House Republican dated October 4, 2021 re: Map Room Information | SC_HOUSE_0110448-SC_HOUSE_0110451 | Relevance; Foundation |
| 212 | Ex. 7 - Email from C. Murphy dated January 5, 2021 re: Redistricting Conversation | SC_HOUSE_0110498-SC_HOUSE_0110499 | Relevance |
| 213 | Ex. 8 - Email from C. Murphy dated January 7, 2021 re: Tuesday Redistricting Meeting | SC_HOUSE_0110398-SC_HOUSE_0110399 | Relevance |
| 214 | Ex. 9 - Email from C. Murphy dated June 17, 2021 re: Redistricting | SC_HOUSE_0110490-SC_HOUSE_0110491 | Relevance |
| 215 | Ex. 12 - Email from C. Murphy dated September 17, 2021 re: Redistricting Data Discussion | SC_HOUSE_0110454 | Relevance |
| 216 | Ex. 13 - Murphy texts | SC_HOUSE_0110887- | Relevance; Annoyance; Hearsay |
| 217 | Placeholder for Lucas v. 2 Ex. 14, which is subject to a contested and untimely clawback request by House Defendants | | Inadequately identified; Privileged; Relevance; |
| 218 | Deposition of Wm. Weston Newton June 22, 2022 | | Relevance; Confusion; Hearsay; Cumulative |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 219 | Ex. 1 - 2021 Guidelines and Criteria for Congressional and Legislative Redistricting | | Inadequately identified; Authenticity; Foundation |
| 220 | Ex. 2 - South Carolina Congressional 11 District Map Subcommittee Plan. | | Inadequately identified; Authenticity; Foundation |
| 221 | Ex. 3 - Congressional House Staff Plan Map | | Inadequately identified; Authenticity; Foundation |
| 222 | Ex. 4 - 12-14 Text Message from Xiaodan | | Inadequately identified |
| 223 | Ex. 5 - Continuation of Text Message from Xiaodan | | Inadequately identified; Hearsay |
| 224 | Ex. 6 - December 16, 2021 House Judiciary Committee Video Transcription | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 225 | Ex. 7 - Congressional House Staff Plan Alternative 1 Map | | Inadequately identified; Authenticity; Foundation |
| 226 | Ex. 8 - December 29, 2021 House Judiciary Committee 19 Video Transcription | | Inadequately identified; Hearsay; Authenticity; Foundation |
| 227 | Ex. 9 - January 10, 2022 House Judiciary Committee Video Transcription | | Inadequately identified; Hearsay; Authenticity; Foundation |
| 228 | Deposition of Chris Murphy June 23, 2022 | | Relevance; Confusion; Hearsay; Cumulative |
| 229 | Ex. 1 - South Carolina Congressional Districts Map | SC_HOUSE_0091615-SC_HOUSE_0091616 | Conflicting descriptions |
| 230 | Ex. 2 - Deposition Transcript of | | Inadequately identified; Relevance; Hearsay; Cumulative |
| 231 | Ex. 3 - January 10, 2022 email from Emma Dean to Chris Murphy re: Draft January 10 Chris Murphy Letter | SC HOUSE 0106698-SC HOUSE 0106699 | |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 232 | Ex. 4 - South Carolina Congressional Districts Staff Subcommittee Plan | | Inadequately identified; Authenticity; Foundation |
| 233 | Ex. 5 - Congressional House Staff Plan | | Inadequately identified; Authenticity; Foundation |
| 234 | Ex. 6 - December 20, 2021 email from Chris Murphy t Emma Dean re Chairmans Retreat January 4 - January 5 | SC HOUSE 0111948 | Relevance |
| 235 | Ex. 7 - Cong House Staff Plan Alternative 1 | | Inadequately identified; Authenticity; Foundation |
| 236 | Deposition of Thomas Hauger June 28, 2022 | | Relevance; Confusion; Hearsay; Cumulative |
| 237 | Ex.1 - April 29, 2022 Hauger Deposition Transcript | | Relevance; Hearsay; Cumulative |
| 238 | Ex.2 - May 11, 2022 Errata Sheet | | Relevance; Hearsay; Cumulative |
| 239 | Ex.3 - March 1, 2021 email from Thomas Hauger to Sebastian Bass re: Welcome to the SC House Redistricting Team | SC HOUSE 0102028- SC HOUSE 0102029 | Cumulative |
| 240 | Ex.4 - November 15, 2021 email from Jennifer Robinson to Pierce McNair re: Research Analyst Ed PW (Nov 2021).pdf | SC HOUSE 0108711 | Relevance; Foundation |
| 241 | Ex.5 - South Carolina House of Representatives Judiciary Committee Redistricting Guidelines and Criteria for 2021 | | Inadequately identified; Authenticity; Foundation |
| 242 | Ex.6 - March 16, 2021 email from Thomas Hauger to Brian Leach re: [External] Election Commission Data | SC HOUSE 0102064- SC HOUSE 0102068 | Cumulative |
| 243 | Ex.7 - 2021 Redistricting Map Room Policies and Procedures | SC HOUSE 0106831- SC HOUSE 0106832 | Cumulative |
| 244 | Ex.8 - December 10, 2021 email from Thomas Hauger to Tommy Kahlow re: Congressional House Staff Plan | SC HOUSE 0106688 | Relevance |
| 245 | Ex.9 - October 15, 2021 email from Thomas Hauger to Tommy Kahlow re: NAACP Congressional Submission 1 | SC HOUSE 0109045 | |
| 246 | Ex.10 - December 21, 2021 email from Thomas Hauger to Tommy Kahlow re: Redisricting Site Update | SC HOUSE 0106691- SC HOUSE 0106692 | |
| 247 | Ex.11 - Congressional House Staff Plan | | Inadequately identified; Authenticity; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Foundation |
| 248 | Deposition of James Lucas July 1, 2022 - (Vol. 2) | | Relevance; Confusion; Hearsay; Cumulative |
| 249 | Ex. 1 - Map Entitled Congressional House Staff Plan | | Inadequately identified; Authenticity; Foundation |
| 250 | Ex. 2 - Congressional House Staff Plan Population Summary Dated 12/10/21 | | Inadequately identified; Authenticity; Foundation |
| 251 | Ex. 3 - Congressional House Staff Voting Age Population Summary | | Inadequately identified; Authenticity; Foundation |
| 252 | Ex. 4 - South Carolina House of Representatives 2021 Guidelines and Criteria for Congressional and Legislative Redistricting | | Inadequately identified; Authenticity; Foundation; Cumulative |
| 253 | Ex. 5 - Congressional House Staff Plan 3, Core Constituencies | | Inadequately identified; Authenticity; Foundation |
| 254 | Ex. 6 - E-mail From Dennis Thacker re: Richland County Redistricting, Dated December 27, 2021 | SC HOUSE 0091484 | Hearsay; Relevance |
| 255 | Ex. 7 - E-mail From Dennis Thacker re: Richland County Redistricting [sic], Dated January 17, 2022 | SC HOUSE 0108661 | Hearsay; Relevance |
| 256 | Ex. 8 - Map Entitled S. 865 Passed, As Signed By Governor | | Inadequately identified; Authenticity; Foundation |
| 257 | Ex. 9 - Congressional Senate Amendment 1, Population Summary Dated January 27, 2022 | | Inadequately identified; Authenticity; Foundation |
| 258 | Ex. 10 - Congressional Senate Amendment 1, Voting Age Population Summary Dated January 27, 2022 | | Inadequately identified; Authenticity; Foundation |
| | Ex. 11 - Congressional Senate Amendment 1 Core Constituencies | | Inadequately identified; Authenticity; Foundation |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 259 | Ex. 12 - Map Entitled Congressional House Staff Plan Alternative 1 | | Inadequately identified; Authenticity; Foundation |
| 260 | Ex. 13 - E-mail from Devon Owens re: Letter to House Speaker J. Lucas, Dated January 26, 2022 | SC HOUSE 0109234-SC HOUSE 0109237 | Relevance; Hearsay |
| 261 | Ex. 14 - E-mail from Julia Foster re: Rules Committee Meeting Wednesday, January 22, 2022, at 1 PM in Rm 305, Blatt Building, Dated January 11, 2022 | SC HOUSE 0111632-SC HOUSE 0111635 | |
| 262 | Ex. 15 - Text Message Chain, Dated February 12 at 9:18AM | SC HOUSE 0110878 | Relevance; Foundation; Hearsay; Privileged |
| 263 | Ex. 16 - Text Message Chain Produced by Chairman Chris Murphy | SC HOUSE 0110887-SC HOUSE 0110889 | Inadequately identified; Hearsay; Foundation; Relevance; Harassment |
| 264 | Deposition of Will Roberts July 7, 2022 | | Relevance; Confusion; Hearsay; Cumulative |
| 265 | Ex. 1 - For Columbia's Hard To Count Census Area, New Methods Won't Solve Access Issues | | Relevance; Hearsay |
| 266 | Ex. 2 - Bad File - Doesn't Open - The Impact of The 2020 Census to South Carolina | | Relevance; Hearsay |
| 267 | Ex. 3 - Handwritten Notes - Redistricting Staff Meeting | SCSENATE 00025199 | Foundation; Relevance; Hearsay |
| 268 | Ex. 4 - 2001 Redistricting Guidelines | SCSENATE 00003721-SCSENATE 00003722 | Cumulative |
| 269 | Ex. 5 - Email Re: Talking Points and Cheat Sheets and Attachments | SCSENATE 00021732-SCSENATE 00021745 | Foundation; Relevance; Hearsay |
| 270 | Ex. 6 - Terreni - Oldham Text Messages | SCSENATE_00004343-SCSENATE_00004352 | Foundation; Relevance; Hearsay |
| 271 | Ex. 7 - Email Re: Meeting Minutes and Attachment | SCSENATE 00024941-SCSENATE 00024942 | Foundation; Relevance; Hearsay |
| 272 | Ex. 8 - Email Chain Re: Proposed Congressional and Senate Maps Submissions and Attachments | SCSENATE 00003798-SCSENATE 00003834 | Foundation; Relevance; Hearsay |
| 273 | Ex. 9 - Email Chain Re: Proposed Congressional and Senate Maps Submissions | SCSENATE 00024956 | Foundation; Relevance; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Hearsay |
| 274 | Ex. 10 - Email Chain Re: LWVSC Senate and Congressional Maps | SCSENATE_00003749-SCSENATE_00003751 | Foundation; Relevance; Hearsay |
| 275 | Ex. 11 - LWVSC Electronic Submission | SCSENATE_00003750-SCSENATE_00003751 | Foundation; Relevance; Hearsay |
| 276 | Ex. 12 - SABB Least Change Plan | | Foundation; Relevance; Hearsay; Authenticity |
| 277 | Ex. 13 - South Carolina Congressional Districts | | Foundation; Relevance; Hearsay; Authenticity |
| 278 | Ex. 14 - 11/29/2021 Video Transcription | | Foundation; Relevance; Hearsay; Authenticity |
| 279 | Ex. 15 - 11/29/2021 Joint Testimony | SCSENATE 00003851-SCSENATE 00003855 | Foundation; Relevance; Hearsay |
| 280 | Ex. 16 - Email Chain Re: Item Shared With You: "A and B.Zip" | SCSENATE 00003244 | Foundation; Relevance; Hearsay; Cumulative |
| 281 | Ex. 17 - Email Chain Re: Item Shared With You: "Jessamine.Zip" | SCSENATE 00003245 | Foundation; Relevance; Hearsay; Cumulative |
| 282 | Ex. 18 - Email Chain Re: Item Shared With You: "Jessamine.Zip" | SCSENATE 00003246 | Foundation; Relevance; Hearsay; Cumulative |
| 283 | Ex. 19 - Email Chain Re: Charleston and Daniel Island Plan Comparison | SCSENATE 00022549 | Foundation; Relevance; Hearsay; Cumulative |
| 284 | Ex. 20 - Senate Judiciary Committee Press Release | | Foundation; Relevance; Hearsay; Inadequately identified |
| 285 | Ex. 21 - 1/13/2022 Video Transcription | | Foundation; Relevance; Hearsay; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Authenticity; Inadequately identified |
| 286 | Ex. 22 - Written Testimony Offered to the Redistricting Subcommittee | SCSENATE_00003252-SCSENATE_00003259 | Foundation; Relevance; Hearsay |
| 287 | Ex. 23 - List of Written Testimony Received After Announcement of Meeting, January 11, 2022 | | Foundation; Relevance; Hearsay; Inadequately identified |
| 288 | Ex. 24 - Email Re: Analysis For Sen. Campsen and Attachment | SCSENATE 00022528-SCSENATE 00022530 | Foundation; Relevance; Hearsay |
| 289 | Ex. 25 - Email Re: House Questions Distilled and Clarified and Attachment | SCSENATE 00022295-SCSENATE 00022297 | Foundation; Relevance; Hearsay |
| 290 | Ex. 26 - Roberts Text Message Exchange | SCSENATE 00025281 | Foundation; Relevance; Hearsay |
| 291 | Ex. 27 - 7 Member Republican Plan Stats | SCSENATE 00025791 | Foundation; Relevance; Hearsay; Cumulative |
| 292 | Ex. 28 - 7 MEMBER 240 Republican Plan 2 Stats | SCSENATE 00025798 | Foundation; Relevance; Hearsay; Cumulative |
| 293 | Ex. 29 - Image File | SCSENATE 00026828 | Foundation; Relevance; Hearsay; Cumulative |
| 294 | Ex. 30 - Sabb Charleston Beaufort Whole | SCSENATE 00025926 | Foundation; Relevance; Hearsay; Cumulative |
| 295 | Ex. 31 - South Carolina Congressional Districts | SCSENATE 00026370 | Foundation; Relevance; Hearsay; Cumulative |
| 296 | Ex. 32 - Richland Charleston Whole Plan | SCSENATE 00026485 | Foundation; Relevance; Hearsay; Cumulative |
| 297 | Ex. 33 - January 10, 2022 Analysis of Sabb Least Change Plan | SCSENATE 00026554 | Foundation; Relevance; Hearsay; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Cumulative |
| 298 | Ex. 34 - Image File | SCSENATE 00026559 | Foundation; Relevance; Hearsay; Cumulative |
| 299 | Ex. 35 - Third Amended Complaint for Injunctive and Declaratory Relief | | Relevance; Hearsay |
| 300 | Deposition of Paula Benson July 13, 2022 | | Relevance; Hearsay |
| 301 | Ex. 1 - Red Book | | Foundation; Relevance; Hearsay |
| 302 | Ex. 2 - Tab 10 w/Enclosures | SCSENATE 00024916- SCSENATE 00024930 | Foundation; Relevance; Hearsay; Inadequately Identified |
| 303 | Ex. 3 - Tab 51 Guidelines | SCSENATE 00003721- SCSENATE 00003722 | Cumulative |
| 304 | Ex. 4 - Tab 13 | SCSENATE 00022979- SCSENATE 00022984 | Foundation; Relevance; Hearsay; Inadequately Identified; Cumulative |
| 305 | Ex. 5 - Tab 15 | SCSENATE 00022975- SCSENATE 00022978 | Foundation; Relevance; Hearsay; Inadequately Identified |
| 306 | Ex. 6 - Tab 14 | SCSENATE 00024352- SCSENATE 00024523 | Foundation; Relevance; Hearsay; Inadequately Identified |
| 307 | Ex. 7 - Tab 23 | SCSENATE 00022619- SCSENATE 00022621 | Foundation; Relevance; Hearsay; Inadequately Identified |
| 308 | Ex. 8 - Tab 2 Hearing Trans. | | Foundation; Relevance; Hearsay; Inadequately Identified |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 309 | Ex. 9 - Public Submission Pol. | | Foundation; Relevance; Hearsay; Inadequately Identified; Cumulative |
| 310 | Ex. 10 - Tab 33 | SCSENATE 00023168-SCSENATE 00023171 | Foundation; Relevance; Hearsay; Inadequately Identified |
| 311 | Ex. 11 - Tab 38 | SCSENATE 00022699-SCSENATE 00022703 | Foundation; Relevance; Hearsay; Inadequately Identified |
| 312 | Ex. 12 - Tab 32 | SCSENATE 00022745-SCSENATE 00022746 | Foundation; Relevance; Hearsay; Inadequately Identified |
| 313 | Ex. 13 - Tab 5 | | Foundation; Relevance; Hearsay; Inadequately Identified |
| 314 | Deposition of Andrew Fiffick July 21, 2022 | | Relevance; Hearsay |
| 315 | Ex. 1 - 2021 Redistricting Guidelines, South Carolina Senate Judiciary Committee Redistricting Subcommittee, Adopted September 17, 2021 | SCSENATE_00003721-SCSENATE_00003722 | Cumulative |
| 316 | Ex. 2 - Email from Paula Benson to Summer Huechtker copying Andy Fiffick and Michelle McGee, dated August 9, 2021 | SCSENATE_00003742-SCSENATE_00003746 | Foundation; Relevance; Hearsay |
| 317 | Ex. 3 - Email chain between Curtis Askew and Senate Redistricting, dated December 3 and 6, 2021 | SCSENATE_00000777-SCSENATE_00000779 | Foundation; Relevance; Hearsay |
| 318 | Ex. 4 - Email from Paula Benson to Andy Fiffick, Charles Terreni, Will Roberts, and John Breeden, dated November 2, 2021 | SCSENATE_00022619-SCSENATE_00022621 | Foundation; Relevance; Hearsay; Cumulative |
| 319 | Ex. 5 - Messages exported from iPhone with Dalton Oldham | SCSENATE_00004343-SCSENATE_00004352 | Foundation; Relevance; Hearsay; Cumulative |
| 320 | Ex. 6 - Email chain between Breeden John and Curtis Askew | SCSENATE_00003278-SCSENATE_00003280 | Foundation; Relevance; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Hearsay |
| 321 | Ex. 7 - Email from Breeden John to osedwick@elias.law, dated December 9, 2021 | SCSENATE_00003372 | Foundation; Relevance; Hearsay |
| 322 | Ex. 8 - Email chain between Holli Miller, Michelle McGee, Luke Rankin, George E. "Chip" Campsen III, Tom Young, Ronnie Sabb, Margie Bright Matthews, Scott Talley, and Dick Harpootlian, dated July 14, 2021 and September 16, 2021 | SCSENATE_00003387- SCSENATE_00003395 | Foundation; Relevance; Hearsay; Cumulative |
| 323 | Ex. 9 - 2021 Policy Public Plan Submissions, South Carolina Senate Judiciary Committee Redistricting Subcommittee, adopted September 17, 2021 | SCSENATE_00003723- SCSENATE_00003724 | Cumulative |
| 324 | Ex. 10 - Email from Adam Kincaid to Andrew Fiffick, dated November 18, 2021 | SCSENATE_00003244 | Cumulative |
| 325 | Ex. 11 - Email from Andrew Kincaid to Andrew Fiffick, dated November 24, 2021 | SCSENATE_00003245 | Cumulative |
| 326 | Ex. 12 - Email from Adam Kincaid to Andrew Fiffick, dated November 28, 2021 | SCSENATE_00003246 | Cumulative |
| 327 | Ex. 13 - Email from Chip Campsen to Breeden John dated, January 11, 2022 | SCSENATE_00022549 | Foundation; Relevance; Hearsay; Cumulative |
| 328 | Ex. 14 - Transcription of the January 13th, 2022, Senate Judiciary Hearing | SCNAACP_CD_011935- SCNAACP_CD_012054 | Foundation; Relevance; Hearsay; Cumulative; Authenticity |
| 329 | Ex. 15 - Email from Will Roberts to Robert Joseph Oppermann, dated January 18, 2022 | SCSENATE_00003260- SCSENATE_00003265 | Foundation; Relevance; Hearsay; Cumulative; Rule 702 |
| 330 | Ex. 16 - Email to Andy Fiffick from Robert Joseph Oppermann, dated January 17, 2022 | SCSENATE_00003269- SCSENATE_00003277 | Foundation; Relevance; Hearsay; Cumulative; Rule 702 |
| 331 | Ex. 17 - List of written testimony received after announcement of meeting, January 11, 2022 | SCSENATE_00023933- SCSENATE_00024040 | Foundation; Relevance; Hearsay; Cumulative |
| 332 | Ex. 18 - Email from Will Roberts to Andy Fiffick, dated January 16, 2022 | SCSENATE_00022528- SCSENATE_00022530 | Foundation; Relevance; Hearsay; Cumulative |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 333 | Ex. 19 - From Andy Fiffick to Andy Fiffick, dated January 18, 2022 | SCSENATE_00022509 | Foundation; Relevance; Hearsay; Cumulative |
| 334 | Ex. 20 - January 18, 2022 Email from B. John to W. Roberts with attachment | SCSENATE_00022353-SCSENATE_00022355 | Foundation; Relevance; Hearsay; Cumulative |
| 335 | Ex. 21 - Email from Andy Fiffick to Luke Rankin, dated January 18, 2022 | SCSENATE_00022286-SCSENATE_00022288 | Foundation; Relevance; Hearsay; Cumulative |
| 336 | Ex. 22 - 7 Member Republican Plan, 7 Member Republican Plan 2, and Max Republican 1st | SCSENATE_00025791, SCSENATE_00025798, SCSENATE_00026828, and SCSENATE_00026688 | Foundation; Relevance; Hearsay |
| 337 | Ex. 23 - Sabb Charleston Beaufort Whole Stats | SCSENATE_00025926, SCSENATE_00025929, and SCSENATE_00025930 | Foundation; Relevance; Hearsay |
| 338 | Ex. 24 - South Carolina Congressional Districts, Palmetto Plan | SCSENATE_00026370-SCSENATE_00026371 | Foundation; Relevance; Hearsay |
| 339 | Ex. 25 - Wren Plan | SCSENATE_00026635 | Foundation; Relevance; Hearsay |
| 340 | Ex. 26 - Richland Charleston Whole Data | SCSENATE_00026485 | Foundation; Relevance; Hearsay |
| 341 | Ex. 27 - Sabb Charleston Strong Data (Not Marked) | SCSENATE 00026522 | Foundation; Relevance; Hearsay |
| 342 | Ex. 28 - Sabb Charleston Strong Data (Marked) | SCSENATE 00026522 | Foundation; Relevance; Hearsay |
| 343 | Ex. 29 - January 10, 2022 Analysis of Sabb Least Change Plan | SCSENATE_00026554, SCSENATE_00026559 | Foundation; Relevance; Hearsay |
| 344 | Ex. 30 - Striped Bass | SCSENATE_00026602 | Foundation; Relevance; Hearsay |
| 345 | Ex. 31 - South Carolina Congressional Districts, Berkeley and Charleston in 1st | SCSENATE_00026689 | Foundation; Relevance; Hearsay |
| 346 | Ex. 32 - South Carolina Congressional Districts, MBM Plan | SCSENATE_00026696, 00026745 | Foundation; Relevance; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Hearsay |
| 347 | Ex. 33 - House Plan 2 Senate Amendment 2 Blk Eq | SCSENATE_00026890 | Foundation; Relevance; Hearsay |
| 348 | Ex. 34 - Sabb Charleston Whole 7 Core | SCSENATE_00027036 | Foundation; Relevance; Hearsay |
| 349 | Deposition of Sean Trende July 21, 2022 | | Relevance; Confusion; Hearsay; Cumulative |
| 350 | Ex. 1 - Deposition notice | | Relevance; Hearsay; Cumulative |
| 351 | Ex. 4 - Curriculum Vitae | | Relevance; Confusion |
| 352 | Ex. 5 - Updated Curriculum Vitae | | Relevance; Confusion |
| 353 | Ex. 6 - Series of Invoice Receipts | SCSENATE_00027324-SCSENATE_00027329 | Relevance; Hearsay |
| 354 | Ex. 7 - Congressional House Staff Map | | Cumulative |
| 355 | Ex. 8 - 2021 Guidelines for South Carolina Redistricting | | Cumulative |
| 356 | Ex. 9 - House constituency Core Analysis | | Cumulative |
| 357 | Ex. 10 - Senate Constituency Core Analysis | | Cumulative |
| 358 | Ex. 11 - Backus decision | | Hearsay; Cumulative |
| 359 | Ex. 12 - Population Summary | | Cumulative |
| 360 | Ex. 13 - County Borders | | Cumulative |
| 361 | Ex. 14 - House District Report And Staff Plan | | Cumulative |
| 362 | Ex. 15 - House Redistricting Report | | Cumulative |
| 363 | Ex. 16 - Email | SCSENATE_00003244 | Foundation; Relevance; Hearsay; Cumulative |
| 364 | Ex. 17 - Email dated November 24, 2021 | SCSENATE_00003245 | Foundation; Relevance; Hearsay; Cumulative |
| 365 | Deposition of Wallace Jordan - Vol. 2 July 21, 2022 | | Relevance; Confusion; Hearsay; Cumulative |
| 366 | Ex. 1 - Transcript of the 238 Videoconference Deposition of Wallace H. Jordan held on Wednesday, April 13, 2022 | | Relevance; Confusion; Hearsay; Inadequately |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
|  |  |  | identified |
| 367 | Ex. 2 - House Defendants 241 James H. Lucas, Chris Murphy, and Wallace H. Jordan's Responses to Plaintiffs' First Requests For Production of Documents Regarding the Congressional Plan |  |  |
| 368 | Ex. 3 - House Defendants 242 James H. Lucas, Chris Murphy, and Wallace H. Jordan's Answers to Plaintiffs' First Set of Interrogatories Regarding the Congressional Plan |  |  |
| 369 | Ex. 4 - Composite of text 258 messages | SC HOUSE 0112579-SC HOUSE 0112586 | Relevance; Confusion; Hearsay |
| 370 | Ex. 5 - Emails between Jay 267 Jordan and Doug Gilliam dated December 17, 2021 | SC HOUSE 0108658 |  |
| 371 | Ex. 6 - E-mail dated 3/1/21 273 from Thomas Hauger to Emma Dean and others; Subject: Welcome to the SC House Redistricting | SC HOUSE 0102028-SC HOUSE 0102029 | Relevance; Foundation; Hearsay; Cumulative |
| 372 | Ex. 7 - Composite - 291 Redistricting Documents | SC HOUSE 0112187-SC HOUSE 0112274 | Inadequately identified; Relevance |
| 373 | Ex. 8 - 2021 Redistricting 317 Map Room Policies and Procedures | SC HOUSE 0106831-SC HOUSE 0106832 | Cumulative |
| 374 | Ex. 9 - Video Transcription 323 of November 10, 2021 SC House Judiciary Ad-Hoc Committee Redistricting Hearings |  | Relevance; Hearsay; Inadequately identified |
| 375 | Ex. 10 - Congressional 338 House Staff Plan |  | Inadequately identified; Foundation; Hearsay; Authenticity |
| 376 | Ex. 11 - Video 351 Transcription of December 16, 2021 House Judiciary Committee | SC HOUSE 0112131-SC HOUSE 0112185 | Relevance; Hearsay |
| 377 | Ex. 12 - Congressional 355 House Staff Plan Alternative 1 |  | Inadequately identified; Foundation; Hearsay; Authenticity |
| 378 | Ex. 13 - Video 377 Transcription of the December 29, 2021 House Judiciary Committee | SC HOUSE 0112084-SC HOUSE 0112130 | Relevance; Hearsay |
| 379 | Ex. 14 - Video 381 Transcription of the January 10, 2022 House Judiciary Committee |  | Relevance; Hearsay; Foundation; Authenticity |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 380 | Ex. 15 - Transcription of 391 the January 10, 2022 House Judiciary Committee | | Relevance; Hearsay; Foundation; Authenticity |
| 381 | Ex. 16 - Video 404 transcription of January 12, 2022 House proceedings | | Relevance; Hearsay; Foundation; Authenticity |
| 382 | Deposition of Neal Collins Transcript July 28, 2022 | | Relevance; Confusion; Hearsay |
| 383 | Ex. 1 - Notice of 10 Deposition | | Relevance; Confusion; Hearsay |
| 384 | Ex. 2 - House Districting 47 Guidelines | | Relevance; Cumulative; Inadequately identified; Foundation; Authenticity |
| 385 | Ex. 4 - 2021 Redistricting 61 | SC_HOUSE_0106831- SC_HOUSE_0106832 | Cumulative; Inadequately identified |
| 386 | Ex. 5 - Email | SC_HOUSE_0101470 | |
| 387 | Ex. 6 - Text Message | SC_HOUSE_0110877 | |
| 388 | Ex. 7 - Email | SC_HOUSE_0108644 | |
| 389 | Ex. 8 - NCSL - Redistricting and the Supreme Court: The Most Significant Cases | SC_HOUSE_0108646- SC_HOUSE_0108653 | |
| 390 | Ex. 9 - South Carolina 81 Congressional Districts Map | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 391 | Ex. 10 - Congressional 88 House Staff Plan Map | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 392 | Ex. 11 - Email | SC_HOUSE_0111575 | |
| 393 | Ex. 12 - Email | SC_HOUSE-0111948 | Inadequately identified; Relevance; Foundation |
| 394 | Ex. 13 - Text Message | SC_HOUSE_0112589 | |
| 395 | Ex. 14 - Text Message | SC_HOUSE_0112590 | Hearsay; Inadequately identified |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 396 | Ex. 15 - Text Message | SC_HOUSE_0112587 | Inadequately identified; Hearsay; Relevance |
| 397 | Ex. 16 - Text Message | SC_HOUSE_0112588 | Cumulative; Hearsay; Inadequately identified |
| 398 | Ex. 17 - Congressional 113 House Staff Plan Alternative I | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 399 | Ex. 18 - Video 126 Transcription December 29, 2021, House Judiciary Committee | | Hearsay; Relevance; Inadequately identified; Foundation; Authenticity |
| 400 | Ex. 19 - Email | SC_HOUSE_0009032 | Inadequately identified; Hearsay; Foundation |
| 401 | Ex. 20 - S. 865 Passed - As 128 Signed By the Governor | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 402 | Ex. 21 - Video 133 Transcription, January 10, 2022, House Judiciary Committee, Redistricting Ad Hoc Committee Meeting | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 403 | Ex. 22 - Letter | SC_HOUSE_0106699 | Inadequately identified; Foundation; Hearsay; Relevance; Cumulative |
| 404 | Ex. 23 – Letter | SC_HOUSE_0109224-SC_HOUSE_0109225 | Inadequately identified; Foundation; Hearsay; Relevance; Cumulative |
| 405 | Ex. 24 - Video 141 Transcription, January 10, 2022, House Judiciary Committee, Full Committee Meeting | | Cumulative; Inadequately |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
|  |  |  | identified; Foundation; Authenticity |
| 406 | Deposition of Luke Rankin August 2, 2022 |  | Relevance; Hearsay |
| 407 | Ex. 1 - 2021 Redistricting Guidelines | SCSENATE_00003721-SCSENATE_00003722 | Cumulative |
| 408 | Ex. 3 - South Carolina Legislature Hearings Transcription of Audio File 20210917 SJudiciaryRedistrictingSubcommittee 11530_1 Audio Runtime: 1:26:35 |  | Relevance; Hearsay; Authenticity; Inadequately Identified |
| 409 | Ex. 4 - Email dated July 20, 2021, with Attachments | SCSENATE 00022975-SCSENATE 00022978 | Foundation; Relevance; Hearsay; Cumulative |
| 410 | Ex. 5 - Letter dated September 16, 2021 to Honorable Luke A. Rankin, Chair, from Richard A. Harpootlian, with Attachments | SCSENATE 00003576-SCSENATE 00003582 | Relevance; Hearsay; Cumulative |
| 411 | Ex. 6 - Email Chain dated January 1, 2022, with Attachments | SCSENATE 00022285-SCSENATE 00022288 | Relevance; Hearsay; Cumulative |
| 412 | Deposition of Shane Massey August 2, 2022 |  | Relevance; Confusion; Hearsay; Cumulative |
| 413 | Ex. 1 - 2021 Redistricting Guidelines | SCSENATE_00003721-SCSENATE_00003722 | Cumulative |
| 414 | Ex. 2 - January 20, 2022 Video Transcription |  | Relevance; Hearsay; Authenticity; Cumulative |
| 415 | Ex. 3 - January 20, 2022 Email Re: Talking Points And Cheat Sheets | SCSENATE_00021732-SCSENATE_00021742 | Foundation; Relevance; Hearsay; Cumulative |
| 416 | Ex. 4 - January 19, 2022 Transcription Of Proceedings |  | Relevance; Hearsay; Authenticity |
| 417 | Ex. 5 - Email Chain Re: Item Shared With You: "A And B.Zip" | SCSENATE_00003244 | Foundation; Relevance; Hearsay; Cumulative |
| 418 | Ex. 6 - South Carolina Congressional Districts Staff Subcommittee Plan |  | Cumulative |
| 419 | Ex. 7 - South Carolina Congressional Districts House Plan 2 Senate Amendment 1 |  | Cumulative |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 420 | Ex. 8 - November 30, 2021 Email Re: Please Join Zoom Meeting In Progress | SCSENATE_00022760 | Foundation; Relevance; Hearsay; Cumulative |
| 421 | Deposition of George Campsen August 5, 2022 | | Relevance; Confusion; Hearsay; Cumulative |
| 422 | Ex. 1 - Subpoena | | Relevance; Hearsay |
| 423 | Ex. 2 - Senator George Campsen's Objections and Responses to Plaintiffs' Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action | | Relevance; Hearsay |
| 424 | Ex. 3 - Text Messages | SCSENATE 00027301- SCSENATE 00027316 | Relevance; Hearsay; Cumulative |
| 425 | Ex. 4 - 2021 Policy For Public Plan Submissions, South Carolina Senate Judiciary Committee Redistricting Subcommittee (SCSENATE 00003723 to 3724) | SCSENATE 00003723- SCSENATE 00003724 | Cumulative |
| 426 | Ex. 5 - Email Exchange Ending on the First Page From Lynn Teague to Paula Benson, Dated September 30, 2021 | SCSENATE 00003749- SCSENATE 00003751 | Foundation; Relevance; Hearsay; Cumulative |
| 427 | Ex. 6 - Email Exchange Ending on the First Page From Lynn Aden to Senate Redistricting, et al., Dated October 8, 2021 | SCSENATE 00003798- SCSENATE 00003834 | Foundation; Relevance; Hearsay; Cumulative |
| 428 | Ex. 7 - 2021 Redistricting Guidelines, South Carolina Senate Judiciary Committee, Redistricting Subcommittee | SCSENATE 00003721- SCSENATE 00003722 | Cumulative |
| 429 | Ex. 8 - July 20th of 2021 Hearing Transcript | SCNAACP_CD_011429- SCNAACP_CD_011429 | Relevance; Hearsay; Authenticity |
| 430 | Ex. 9 - September 13, 2021, Email From Madison Faulk to Maura Baker with Attachments | SCSENATE 00022919- SCSENATE 00022925 | Foundation; Relevance; Hearsay; Cumulative |
| 431 | Ex. 10 - November 12th Senate Judiciary Hearing | SCNAACP_CD_011729- SCNAACP_CD_011843 | Relevance; Hearsay; Authenticity; Cumulative |
| 432 | Ex. 11 - Staff Subcommittee Plan Map | | Inadequately Identified; Cumulative |
| 433 | Ex. 12 - November 29th, 2021, Hearing Transcript | SCNAACP_CD_011844- SCNAACP_CD_011934 | Relevance; Hearsay; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Authenticity; Cumulative |
| 434 | Ex. 13 - January 5, 2022, Email from W. Roberts to C. Campsen with attachments | SCSENATE 00022581-SCSENATE 00022584 | Relevance; Hearsay; Cumulative |
| 435 | Ex. 14 - Text Messages | SCSENATE 00027173-SCSENATE 00027174 | Relevance; Hearsay; Cumulative |
| 436 | Ex. 15 - Email Exchange Ending on the First Page From Breeden John to Chip Campsen, et al., Dated October 8, 2021, with Attachment | SCSENATE 00022547-SCSENATE 00022549 | Relevance; Hearsay; Cumulative; Incomplete |
| 437 | Ex. 16 - January 11, 2022, Email From Breeden John to Chip Campsen, et al., with Attachment | SCSENATE 00022561-SCSENATE 00022564 | Relevance; Hearsay; Cumulative; Incomplete |
| 438 | Ex. 17 - January 11, 2022, Email From Michelle McGee to Luke Rankin, et al. | SCSENATE 00022556-SCSENATE 00022557 | Foundation; Relevance; Hearsay; Cumulative |
| 439 | Ex. 18 - January 13, 2022, Hearing Transcript | SCNAACP_CD_011935-SCNAACP_CD_012054 | Relevance; Hearsay; Authenticity; Cumulative |
| 440 | Ex. 19 - January 17, 2022, Email From Robert Oppermann to Andy Fiffick with Attachment | SCSENATE_00003269-SCSENATE_00003277 | Foundation; Relevance; Hearsay; Cumulative; Rule 702 |
| 441 | Ex. 20 - List of Written Testimony Received After Announcement of Meeting, January 11, 2022 | SCSENATE_00023933-SCSENATE_00024040 | Foundation; Relevance; Hearsay; Cumulative |
| 442 | Ex. 21 - January 16, 2022, Email From Will Roberts to Andy Fiffick with Attachment | SCSENATE 00022528-SCSENATE 00022530 | Foundation; Relevance; Hearsay; Cumulative |
| 443 | Ex. 22 - January 17, 2022, Email From Breeden John to Chip Campsen, et al., Zoom Invite | SCSENATE 00022510 | Foundation; Relevance; Hearsay; Cumulative |
| 444 | Ex. 23 - January 18, 2022, Email From Paula Benson to Chip Campsen, et al., with Attachment | SCSENATE 00022356-SCSENATE 00022364 | Foundation; Relevance; Hearsay; Cumulative |
| 445 | Ex. 24 - January 18, 2022, Email From Luke Rankin to Andy Fiffick with Attachment | SCSENATE 00022289-SCSENATE 00022291 | Foundation; Relevance; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Hearsay; Cumulative |
| 446 | Ex. 25 - January 19, 2022, Hearing Transcript | SCNAACP_CD_013197-SCNAACP_CD_013264 | Relevance; Hearsay; Authenticity; Cumulative |
| 447 | Ex. 26 - January 20, 2022, Hearing Transcript | | Relevance; Hearsay; Authenticity; Cumulative; Inadequately Identified |
| 448 | Deposition of Breeden John August 9, 2022 | | Relevance; Hearsay |
| 449 | Ex. 1 - Certification Under Penalty of Perjury | | Relevance; Hearsay |
| 450 | Ex. 2 - Meeting Notes | SCSENATE_00025199 | Foundation; Relevance; Hearsay |
| 451 | Ex. 3 - 2021 Policy For Public Class Submissions | SCSENATE_00003723 | Cumulative |
| 452 | Ex. 4 - Email from Lynn Teague to Paula Benson | SCSENATE_00003749-SCSENATE_00003751 | Foundation; Relevance; Hearsay; Cumulative |
| 453 | Ex. 5 - Email from Leah Aden | SCSENATE_00003798-SCSENATE_00003834 | Foundation; Relevance; Hearsay; Cumulative |
| 454 | Ex. 6 - Email | SCSENATE 00022959-SCSENATE 00022960 | Foundation; Relevance; Hearsay; Cumulative |
| 455 | Ex. 7 - Email from Ms. Benson to Breeden John | SCSENATE 00022745-SCSENATE 00022746 | Foundation; Relevance; Hearsay; Cumulative |
| 456 | Ex. 8 - Senate Redistricting Criteria | SCSENATE_00003721-SCSENATE_00003722 | Cumulative |
| 457 | Ex. 9 - Transcript of Subcommittee Hearing | SCNAACP_CD_011429-SCNAACP_CD_011485 | Relevance; Hearsay; Authenticity; Cumulative |
| 458 | Ex. 10 - Transcript of September 7, 2021 Hearing | SCSENATE_00003484-SCSENATE_00003571 | Relevance; Hearsay |
| 459 | Ex. 11 - Emails with attachment | SCSENATE 00003372 | Foundation; Relevance; Hearsay; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Cumulative |
| 460 | Ex. 12 - Email between Breeden John and Dr. Ruoff | SCSENATE 00025111 | Relevance; Hearsay; Incomplete |
| 461 | Ex. 13 - Email | SCSENATE 00025114 | Relevance; Hearsay; Incomplete |
| 462 | Ex. 14 - Revised Senate Redistricting 2021 Public Hearing Schedule | SCSENATE 00003403-SCSENATE 00003404 | Relevance; Hearsay; Cumulative |
| 463 | Ex. 15 - Email from Madison Faulk to Maura Baker | SCSENATE 00022919-SCSENATE 00022925 | Foundation; Relevance; Hearsay; Cumulative |
| 464 | Ex. 16 - Email with attachments | SCSENATE 00025136 | Relevance; Hearsay |
| 465 | Ex. 17 - Transcript of November 12, 2021 Hearing | SCNAACP_CD_011729-SCNAACP_CD_011843 | Relevance; Hearsay; Authenticity; Cumulative |
| 466 | Ex. 18 - 2021 Staff State Congressional Plan | | Inadequately Identified; Cumulative |
| 467 | Ex. 19 - Map | SCSENATE_00003245 | Foundation; Relevance; Hearsay |
| 468 | Ex. 20 - Transcript of Hearing | SCNAACP_CD_011844-SCNAACP_CD_011934 | Relevance; Hearsay; Authenticity; Inadequately Identified |
| 469 | Ex. 21 - Email exchange from Breeden John and Senator Campsen with attachment | SCSENATE 00022547-SCSENATE 00022549 | Relevance; Hearsay; Incomplete |
| 470 | Ex. 22 - Lists of Written Testimony Received After Announcement of Meeting January 11, 2022 | SCSENATE 00023933-SCSENATE 00024040 | Cumulative |
| 471 | Ex. 23 - Analysis for Senator Campsen with attachment | SCSENATE 00022528-SCSENATE 00022530 | Relevance; Hearsay; Incomplete |
| 472 | Ex. 24 - Zoom Invite | SCSENATE 00022526 | Relevance; Hearsay |
| 473 | Ex. 25 - Zoom Invite | SCSENATE 00022369 | Relevance; Hearsay |
| 474 | Ex. 26 - Email from Breeden John to Mr. Fiffick, et al | SCSENATE 00021732-SCSENATE 00021742 | Relevance; Hearsay |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 475 | Ex. 27 - Emails | SCSENATE 00022677-SCSENATE 00022680 | Relevance; Hearsay; Cumulative |
| 476 | Ex. 28 - Map | SCSENATE 00025926-SCSENATE 00025930 | Relevance; Hearsay; Cumulative |
| 477 | Ex. 29 - January 10, 2022 Analysis of Sabb Least Change Plan | SCSENATE 00026554, SCSENATE 00026559 | Relevance; Hearsay; Cumulative |
| 478 | Ex. 30 - Map | SCSENATE 00026696 | Relevance; Hearsay; Cumulative |
| 479 | Deposition of Adam Kincaid August 10, 2022 | | Relevance; Hearsay |
| 480 | Ex. 1 - Subpoena of Mr. Adam Kincaid | | Relevance; Hearsay |
| 481 | Ex. 2 - Subpoena of The National Republican Redistricting Trust | | Relevance; Hearsay |
| 482 | Ex. 3 - Subpoena of The National Republican Redistricting Trust of Produce Document | | Relevance; Hearsay |
| 483 | Ex. 4 - Wren Map | | Cumulative |
| 484 | Ex. 5 - Palmetto Map | | Cumulative |
| 485 | Ex. 6 - Jessamine Map | | |
| 486 | Ex. 7 - November 23, 2021 Senate Map | | Cumulative |
| 487 | Ex. 8 - Congressional House Staff Plan Map | | Cumulative |
| 488 | Ex. 9 - Congressional House Staff Plan Alternative 1 Map | | Cumulative |
| 489 | Ex. 10 - S. 865 Passed - As Signed by the Governor Map | | Cumulative |
| 490 | Ex. 11 - Transcription of Video File Judiciary Redistricting Subcommittee, November 29, 2021 | | Inadequately Identified; Hearsay; Authenticity; Relevance |
| 491 | Ex. 12 - Email correspondence | SCSENATE_00003245 | Relevance; Hearsay; Cumulative |
| 492 | Ex. 13 - Email correspondence | SCSENATE_00003246 | Relevance; Hearsay; Cumulative |
| 493 | Ex. 14 - Email correspondence | SCSENATE_00027169 | Relevance; Hearsay; Cumulative |
| 494 | Ex. 15 - Email correspondence | SCSENATE_00003244 | Relevance; Hearsay; Cumulative |
| 495 | Deposition of Beth Bernstein August 10, 2022 | | Relevance; Confusion; Hearsay |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 496 | Ex. 1 - Notice of Deposition | | Relevance; Confusion; Hearsay |
| 497 | Ex. 2 - South Carolina House of Representatives Judiciary Committee Redistricting Ad Hoc Committee 2021 Guidelines and Criteria For Congressional and Legislative Redistricting | | Relevance; Cumulative; Inadequately identified; Foundation; Authenticity |
| 498 | Ex. 3 - Redistricting Map Room Policies and Procedures | SC HOUSE 0007887-SC HOUSE 0007888 | Cumulative |
| 499 | Ex. 4 - Senate Map | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 500 | Ex. 5 - First House Congressional plan | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 501 | Ex. 6 - House Congressional Alternative Draft Plan | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 502 | Ex. 7 - Redistricting Ad Hoc Subcommittee Transcript, December 29, 2021 | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 503 | Ex. 8 - Video transcription House Judiciary Committee Redistricting Ad Hoc Committee Meeting, January 10, 2022 | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 504 | Ex. 9 - Video transcription of the House Judiciary Committee Meeting January 10, 2022 | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 505 | Ex. 10 - House Plan 2, Senate Amendment 2 | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 506 | Ex. 11 - Map | | Cumulative; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Inadequately identified; Foundation; Authenticity |
| 507 | Deposition of Justin Bamberg August 11, 2022 | | Relevance; Confusion; Hearsay |
| 508 | Ex. 2 - South Carolina House of Representatives Judiciary Committee Redistricting Ad Hoc Committee 2021 Guidelines and Criteria for Congressional and Legislative Redistricting | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 509 | Ex. 3 - South Carolina Congressional Districts Staff Subcommittee Plan | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 510 | Ex. 4 - Congressional House Staff Map | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 511 | Ex. 5 - Congressional House Staff Plan Alternative 1 | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 512 | Ex. 6 - House Judiciary Committee Video Transcript, dated December 29, 2021 | | Relevance; Cumulative; Inadequately identified; Foundation; Authenticity |
| 513 | Ex. 7 - S. 865 Passed - As Signed by the Governor Map | | Cumulative; Inadequately identified; Foundation; Authenticity |
| 514 | Deposition of Charles Terrini August 16, 2022 | | Relevance; Hearsay |
| | Ex. 1 - Text exchange | SCSENATE_00004343-SCSENATE_00004352 | Relevance; Hearsay; Cumulative |
| 515 | Ex. 2 - Communication between Mr. Fiffick and Mr. Kincaid | SCSENATE_00003244 | Foundation; Relevance; Hearsay; Cumulative |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 516 | Ex. 3 - Wren plan | SCSENATE 00026635 | Cumulative |
| 517 | Ex. 4 - Map | SCSENATE 00026370 | Cumulative |
| 518 | Ex. 5 - Email from Adam Kincaid to Mr. Fiffick | SCSENATE_0003245 | Foundation; Relevance; Hearsay; Cumulative |
| 519 | Ex. 6 - Email between Adam Kincaid and Mr. Fiffick | SCSENATE 00003246 | Foundation; Relevance; Hearsay; Cumulative |
| 520 | Ex. 7 - 2021 Policy For Public Plan Submission South Carolina Senate Judiciary Committee Redistricting Committee | SCSENATE 00003723-SCSENATE 00003724 | Cumulative |
| 521 | Ex. 8 - Charles Terreni Representation Letter | SCSENATE_00004353-SCSENATE_00004354 | Relevance; Hearsay |
| 522 | Ex. 9 - January 18, 2022 Email from P. Benson to C. Campsen with attachments | SCSENATE 00022356-SCSENATE 00022364 | Relevance; Hearsay |
| 523 | Ex. 10 - South Carolina Senate Redistricting Subcommittee 2021 Public Hearings | SCSENATE_00003745-SCSENATE_00003746 | Relevance; Hearsay; Cumulative |
| 524 | Ex. 11 - Subpoena | | Relevance; Hearsay |
| 525 | Ex. 12 - Email from Paula Benson to Charles Terreni with attachment | SCSENATE 00022619-SCSENATE 00022621 | Relevance; Hearsay; Cumulative |
| 526 | Ex. 13 - Transcript from 9/17/2021 Senate Judiciary Committee | SCSENATE_00003484-SCSENATE_00003571 | Relevance; Hearsay; Cumulative |
| 527 | Ex. 14 - Email from Leah Aden to the Senate Redistricting Subcommittee | SCSENATE 00003798-SCSENATE 00003834 | Relevance; Hearsay; Cumulative |
| 528 | Ex. 15 - Transcript of the Senate redistricting hearing | SCNAACP_CD_011729-SCNAACP_CD_011843 | Relevance; Hearsay; Authenticity |
| 529 | Ex. 16 - Email chain | SCSENATE 00003372-SCSENATE 00003380 | Relevance; Hearsay; Cumulative |
| 530 | Ex. 17 - Email cover from Holli Miller | SCSENATE_00003387-SCSENATE_00003395 | Relevance; Hearsay; Cumulative |
| 531 | Ex. 18 - Transcript of November 29, 2021 Hearing | SCNAACP_CD_011844-SCNAACP_CD_011934 | Relevance; Hearsay; Authenticity |
| 532 | Ex. 19 - Email from John Breeden to Chip Campsen | SCSENATE 00022547-SCSENATE 00022549 | Foundation; Relevance; Hearsay; Cumulative |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 533 | Ex. 20 - Transcription of January 13, 2022 Senate Judiciary Hearing | SCNAACP_CD_011935-SCNAACP_CD_012054 | Relevance; Hearsay; Authenticity |
| 534 | Ex. 21 - Analysis of House Plan 2, Senate Amendment 2A | SCSENATE_00003260-SCSENATE_00003268 | Foundation; Relevance; Hearsay |
| 535 | Ex. 22 - January 18, 2022 Email from A. Fiffick to L. Rankin with attachment | SCSENATE 00022344-SCSENATE 00022352 | Foundation; Relevance; Hearsay |
| 536 | Ex. 23 - Email from Will Roberts to Mr. Opperman | SCSENATE 00022528-SCSENATE 00022530 | Foundation; Relevance; Hearsay |
| 537 | Ex. 24 - Email from Will Roberts to Andy Fiffick | SCSENATE 00021732-SCSENATE 00021745 | Foundation; Relevance; Hearsay |
| 538 | Ex. 25 - Email from Breeden John to Andy Fiffick, et al, with attachment | SCSENATE 00022286-SCSENATE 00022288 | Foundation; Relevance; Hearsay |
| 539 | Ex. 26 - Email between Mr. Fiffick, Luke Rankin with attachment | SCSENATE 00022286-SCSENATE 00022288 | Foundation; Relevance; Hearsay |
| 540 | Public Hearings Transcript-Myrtle Beach (September 8, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 541 | Public Hearing Meeting Video- Myrtle Beach (September 8, 2021) https://www.scstatehouse.gov/video/archives.php?key=11506 | | Relevance; Hearsay; Foundation |
| 542 | Public Hearings Transcript-Florence (September 8, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 543 | Public Hearing Meeting Video- Florence (September 9, 2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 544 | Public Hearings Transcript-York (September 13, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Authenticity |
| 545 | Public Hearing Meeting Video- York (September 13, 2021) <u>South Carolina Legislature Video Archives</u>(scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 546 | Public Hearings Transcript-Greenville (September 14, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 547 | Public Hearing Meeting Video- Greenville (September 14, 2021) <u>South Carolina Legislature Video Archives</u> (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 548 | Public Hearings Transcript-North Charleston(September 15, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 549 | Public Hearing Meeting Video- North Charleston (September 15, 2021) <u>South Carolina Legislature Video Archives</u> (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 550 | Public Hearings Transcript-Bluffton (September 16, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 551 | Public Hearing Meeting Video- Bluffton (September 16, 2021) <u>South Carolina Legislature Video Archives</u> (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 552 | Public Hearings Transcript-Aiken (September 20, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 553 | Public Hearing Meeting Video- Aiken (September 16, 2021) <u>South Carolina Legislature Video Archives</u> (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 554 | Public Hearings Transcript-Greenwood (September 21, 2021) | | Inadequately identified; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
|  |  |  | Relevance; Hearsay; Foundation; Authenticity |
| 555 | Public Hearing Meeting Video- Greenwood (September 21, 2021) <u>South Carolina Legislature Video Archives (scstatehouse.gov)</u> |  | Relevance; Hearsay; Foundation |
| 556 | Public Hearings Transcript-Orangeburg (September 22, 2021) |  | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 557 | Public Hearing Meeting Video- Orangeburg (September 21, 2021) <u>South Carolina Legislature Video Archives (scstatehouse.gov)</u> |  | Relevance; Hearsay; Foundation |
| 558 | Public Hearings Transcript-Columbia(September 28, 2021) |  | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 559 | Public Hearing Meeting Video- Columbia (September 28, 2021) <u>South Carolina Legislature Video Archives (scstatehouse.gov)</u> |  | Relevance; Hearsay; Foundation |
| 560 | Public Hearings Transcript-Columbia(October 4, 2021) |  | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 561 | Public Hearing Meeting Video- Columbia (October 4, 2021) <u>South Carolina Legislature Video Archives(scstatehouse.gov)</u> |  | Relevance; Hearsay; Foundation |
| 562 | Ad Hoc Committee Hearing Agenda - Columbia (August 3, 2021) |  |  |
| 563 | Ad Hoc Committee Hearing Transcript-Columbia (August 3, 2021) |  | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 564 | Ad Hoc Committee Hearing Video - Columbia (August 3, 2021) <u>South Carolina Legislature Video Archives</u> (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 565 | Ad Hoc Committee Hearing Agenda - Columbia (November 10, 2021) | | |
| 566 | Ad Hoc Committee Hearing Transcript-Columbia (November 10, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 567 | Ad Hoc Committee Hearing Video - Columbia (November 10,2021) <u>South Carolina Legislature Video Archives</u> (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 568 | Ad Hoc Committee Hearing Agenda - Columbia (November 16, 2021) | | |
| 569 | Ad Hoc Committee Hearing Transcript-Columbia (November 16, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 570 | Ad Hoc Committee Hearing Video - Columbia (November 16,2021) <u>South Carolina Legislature Video Archives</u> (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 571 | Ad Hoc Committee Hearing Agenda - Columbia (December 16, 2021) | | |
| 572 | Ad Hoc Committee Hearing Transcript-Columbia December 16, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 573 | Ad Hoc Committee Hearing Video - Columbia (December 16,2021) <u>South Carolina Legislature Video Archives</u> (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 574 | Ad Hoc Committee Hearing Agenda - Columbia (December 29, 2021) | | |
| 575 | Ad Hoc Committee Hearing Transcript-Columbia December 29 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Authenticity |
| 576 | Ad Hoc Committee Hearing Video - Columbia (December 29,2021) <br> South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 577 | Ad Hoc Committee Hearing Agenda - Columbia (January 10, 2022) | | |
| 578 | Ad Hoc Committee Hearing Transcript-Columbia (January 10, 2022) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 579 | Ad Hoc Committee Hearing Video - Columbia (January 10, 2022) <br> South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 580 | Full Judiciary Committee Meeting Agenda (November 16, 2021) | | |
| 581 | Full Judiciary Committee Meeting Transcript (November 16, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 582 | Full Judiciary Committee Meeting Video (November 16, 2021) <br> South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 583 | Full Judiciary Committee Meeting Agenda (January 10, 2022) | | |
| 584 | Full Judiciary Committee Meeting Transcript (January 10, 2022) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 585 | Full Judiciary Committee Meeting Video (January 10, 2022) <br> South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation |
| 586 | Statewide Map -Young Dems of South Carolina (Erica Sampson) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 587 | Statewide Map - Young Dems of South Carolina (Jeni Atchley) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 588 | Statewide Map - York County Democratic Party | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 589 | Statewide Map - Young Dems of South Carolina (Kevin Eckert) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 590 | Statewide Map - League of Women Voters of SC | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 591 | Statewide Map - Michael Roberts | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 592 | Statewide Map - NAACP | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 593 | 2021 S.C. Act No. 117 (H. 4493) | | Inadequately identified; Relevance |
| 594 | SC NAACP testimonies from House hearings | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 595 | SC League of Women Voters proposed House map, House 2021 Redistricting | Public Submissions (schouse.gov) | | Inadequately identified; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Relevance; Hearsay; Foundation; Authenticity |
| 596 | Proposed House maps | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 597 | State Election Commission https://www.scvotes.gov/sites/default/files/2021-11-17%20SEC%20Minutes.pdf) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 598 | 2022 election schedule – appended to House's MTD | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 599 | Committee Agendas, South Carolina House of Representatives Judiciary Committee, https://redistricting.schouse.gov/agendas.html | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity |
| 600 | AD-HOC Committee Passed Congressional Map | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 601 | Congressional House Floor Passed | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 602 | Full Committee Passed Congressional Map | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 603 | LWVSC Congressional Submission 1 Map | | Inadequately identified; Hearsay; Foundation; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Authenticity |
| 604 | Michael Roberts Congressional Map 1 Map | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 605 | Michael Roberts State House Map 1 Map | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 606 | NAACP Congressional Submission 1 Map | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 607 | NAACP Congressional Submission 2 Map | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 608 | Plan Stats | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 609 | NRRT - SC_Congress_Palmetto Map | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 610 | NRRT - SC_Congress_Wren Map | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 611 | NRRT - SC_Congress_Jessamine Map | | Inadequately identified; Hearsay; Foundation; Authenticity |
| 612 | NRRT - SC_Congress_SenateStaff Map | | Inadequately identified; Hearsay; Foundation; Authenticity |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 613 | December 14, 2021 Email from W. Roberts to C. Campsen with attachments | SCSENATE_00027162-SCSENATE_00027329 | Relevance; Hearsay; Cumulative |
| 614 | August 13, 2021 Email from C. Williams to S. Massey | SCSENATE_00027285 | Relevance; Hearsay; Cumulative |
| 615 | Letter from C. Williams to S. Massey | SCSENATE_00027286 | Relevance; Hearsay; Cumulative |
| 616 | February 9, 2022 Email from J. Rivas to C. Campsen | SCSENATE_00027293 | Relevance; Hearsay; Cumulative |
| 617 | November 12, 2022 Email from P. Benson to A. Fiffick with attachment | SCSENATE_00022614-SCSENATE_00022618 | Relevance; Hearsay; Cumulative |
| 618 | November 30, 2021 Email from A. Fiffick to T. Young with attachment | SCSENATE_00022597-SCSENATE_00022598 | Relevance; Hearsay; Cumulative |
| 619 | January 16, 2022 Email from J. Suddeh to Senate Redistricting | SCSENATE_00022513 | Relevance; Hearsay; Cumulative |
| 620 | January 19, 2022 Email from B. John to A. Fiffick with attachment | SCSENATE_00022699-SCSENATE_00022703 | Relevance; Hearsay; Cumulative |
| 621 | January 26, 2022 Email from A. Harwell-Beach to W. Roberts | SCSENATE_00021591 | Relevance; Hearsay; Cumulative |
| 622 | January 19, 2022 Email from A. Fiffick to L. Rankin with attachment | SCSENATE_00021748-SCSENATE_00021750 | Relevance; Hearsay; Cumulative |
| 623 | January 20, 2022 Email from A. Fiffick to L. Rankin with attachment | SCSENATE_00021755-SCSENATE_00021758 | Relevance; Hearsay; Cumulative |
| 624 | January 20, 2022 Email from A. Fiffick to L. Rankin with attachment | SCSENATE_00021771-SCSENATE_00021775 | Relevance; Hearsay; Cumulative |
| 625 | January 18, 2022 Email from A. Fiffick to B. John with attachment | SCSENATE_00022292-SCSENATE_00022294 | Relevance; Hearsay; Cumulative |
| 626 | January 17, 2022 Email from R. Oppermann to A. Fiffick with attachment | SCSENATE_00022514-SCSENATE_00022522 | Relevance; Hearsay; Cumulative; Rule 702 |
| 627 | January 16, 2022 Email from W. Roberts to A. Fiffick with attachment | SCSENATE_00022528-SCSENATE_00022530 | Relevance; Hearsay; Cumulative |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 628 | November 28, 2021 Email from W. Roberts to P. Benson with attachment | SCSENATE_00022607-SCSENATE_00022609 | Relevance; Hearsay; Cumulative |
| 629 | October 8, 2021 Letter from L. Aden to L. Rankin with attachments | SCSENATE_00022627-SCSENATE_00022676 | Relevance; Hearsay; Cumulative |
| 630 | January 11, 2021 W. Roberts detail map of Charleston County | SCSENATE_00022737 | Relevance; Hearsay; Cumulative |
| 631 | September 30, 2021 Letter from L. Aden to L. Rankin | SCSENATE_00022749-SCSENATE_00022752 | Relevance; Hearsay; Cumulative |
| 632 | August 21, 2021 Letter from L. Aden to L. Rankin | SCSENATE_00022961-SCSENATE_00022972 | Relevance; Hearsay; Cumulative |
| 633 | October 8, 2021 Email from Senate Redistricting to A. Fiffick | SCSENATE_00024956-SCSENATE_00025008 | Relevance; Hearsay; Cumulative |
| 634 | November 29, 2021 A. Fiffick draft talking points | SCSENATE_00025256-SCSENATE_00025257 | Relevance; Hearsay; Cumulative |
| 635 | January 6, 2022 Email from C. Terreni to L. Rankin with attachments | SCSENATE_00027136-SCSENATE_00027148 | Relevance; Hearsay; Cumulative |
| 636 | December 16, 2021 Email from A. Atkinson to C. Campsen | SCSENATE_00003882 | Relevance; Hearsay; Cumulative |
| 637 | December 28, 2021 Email from A. Hink to C. Campsen | SCSENATE_00003884 | Relevance; Hearsay; Cumulative |
| 638 | January 19, 2022 Draft talking points by B. John | SCSENATE_00022686-SCSENATE_00022692 | Relevance; Hearsay; Cumulative |
| 639 | December 14, 2021 Email from J. Bowers to C. Campsen | SCSENATE_00027183 | Relevance; Hearsay; Cumulative |
| 640 | December 14, 2021 Email from J. Dickson to C. Campsen | SCSENATE_00027185-SCSENATE_00027186 | Relevance; Hearsay; Cumulative |
| 641 | January 12, 2022 Email from C. Campsen to J. Dickson | SCSENATE_00027210 | Relevance; Hearsay; Cumulative |
| 642 | January 12, 2022 Email from C. Campsen to T. Seckinger | SCSENATE_00027226 | Relevance; Hearsay; Cumulative |
| 643 | January 12, 2022 Email from C. Campsen to X. Li | SCSENATE_00027230 | Relevance; Hearsay; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Cumulative |
| 644 | January 12, 2022 Email from X. Li to C. Campsen | SCSENATE_00027232 | Relevance; Hearsay; Cumulative |
| 645 | January 12, 2022 Email from X Li | SCSENATE_00027236 | Relevance; Hearsay; Cumulative |
| 646 | January 15, 2022 Email from C. Campsen to J. Cribb | SCSENATE_00027260-SCSENATE_00027261 | Relevance; Hearsay; Cumulative |
| 647 | December 13, 22 Email from A. Hehir to C. Campsen | SCSENATE_00027298 | Relevance; Hearsay; Cumulative |
| 648 | January 12-13, 2022 Text exchange between X. Li & C. Campsen | SCSENATE_00027301-SCSENATE_00027316 | Relevance; Hearsay; Cumulative |
| 649 | January 19, 2022 B. John draft talking points | SCSENATE_00022711-SCSENATE_00022717 | Relevance; Hearsay; Cumulative |
| 650 | January 2022 B. John talking points | SCSENATE_00025177-SCSENATE_00025184 | Relevance; Hearsay; Cumulative |
| 651 | January 19, 2022 B. John draft talking points | SCSENATE_00022704-SCSENATE_00022710 | Relevance; Hearsay; Cumulative |
| 652 | January 19, 2022 Email from L. Teague to A. Fiffick with attachment | SCSENATE_00003247-SCSENATE_00003250 | Relevance; Hearsay; Cumulative |
| 653 | January 10, 2022 Analysis of Sabb Least Change Plan | SCSENATE 00026554, SCSENATE 00026559 | Relevance; Hearsay; Cumulative |
| 654 | January 11-13, 2022 Text exchange between L. Rankin & A. Fiffick | SCSENATE_00025258-SCSENATE_00025270 | Relevance; Hearsay; Cumulative |
| 655 | December 1, 2021 Email from M. Blizard | SCSENATE_00024760-SCSENATE_00024761 | Relevance; Hearsay; Cumulative |
| 656 | December 2, 2021 Email from A. Kleinman | SCSENATE_00024758-SCSENATE_00024759 | Relevance; Hearsay; Cumulative |
| 657 | December 29, 2021 Email from T. Jones to House Redistricting | SC_HOUSE_0108857-SC_HOUSE_0108858 | Hearsay; Foundation |
| 658 | July 19, 2021 Email from M. McGee to L. Rankin and attachments | SCSENATE_00024916-SCSENATE_00024930 | Relevance; Hearsay; Cumulative |
| 659 | October 8, 2021 Email from Senate Redistricting and attachments | SCSENATE_00024956-SCSENATE_00025008 | Relevance; Hearsay; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Cumulative |
| 660 | September 10, 2021 Email from M. Baker to M. Faulk and attachment | SCSENATE_00022950-SCSENATE_00022953 | Relevance; Hearsay; Cumulative |
| 661 | August 2, 2021 Email from M. Baker to M. Fiffick and attachments | SCSENATE_00022959-SCSENATE_00022972 | Relevance; Hearsay; Cumulative |
| 662 | November 9, 2021 Email from P. Benson to M. Baker with attachment | SCSENATE_00023929-SCSENATE_00023931 | Relevance; Hearsay; Cumulative |
| 663 | November 22, 2021 Email from M. Baker to P. Benson with attachments | SCSENATE_00023577-SCSENATE_00023635 | Relevance; Hearsay; Cumulative |
| 664 | November 19, 2021 Email from M. Baker to P. Benson with attachments | SCSENATE_00023636-SCSENATE_00023730 | Relevance; Hearsay; Cumulative |
| 665 | November 23, 2021 Email from J. Potter to P. Dennis with attachment | SC_HOUSE_0091403-SC_HOUSE_0091409 | Hearsay; Cumulative |
| 666 | January 10, 2022 Email from E. Dean to C. Murphy & attachment | SC_HOUSE 0106698 | Inadequately identified; Hearsay; Cumulative; Relevance |
| 667 | January 10, 2022 Email from E. Dean to P. Dennis & attachment | SC_HOUSE_0111640 (with linked materials) | Inadequately identified; Undisclosed; Relevance; Hearsay |
| 668 | August 16, 2021 Email from F. Barba to L. Rankin | SCSENATE_00003856 | Relevance; Hearsay; Cumulative |
| 669 | October 18, 2021 Email from S. Axson to L. Rankin | SCSENATE_00003857 | Relevance; Hearsay; Cumulative |
| 670 | January 4, 2022 Email from S. Seidman to L. Rankin | SCSENATE_00003858 | Relevance; Hearsay; Cumulative |
| 671 | December 23, 2021 Email from H. Limbert to L. Rankin | SCSENATE_00003859 | Relevance; Hearsay; Cumulative |
| 672 | December 13, 2021 Email from C. Haber to L. Rankin | SCSENATE_00003860 | Relevance; Hearsay; Cumulative |
| 673 | December 13, 2021 Email from W. Boyd to L. Rankin | SCSENATE_00003861 | Relevance; Hearsay; Cumulative |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 674 | December 13, 2021 Email from E. Simkins to L. Rankin | SCSENATE_00003862 | Relevance; Hearsay; Cumulative |
| 675 | December 13, 2021 Email from E. Bell to L. Rankin | SCSENATE_00003863 | Relevance; Hearsay; Cumulative |
| 676 | December 13, 2021 Email from H. Chapman to L. Rankin | SCSENATE_00003864 | Relevance; Hearsay; Cumulative |
| 677 | December 14, 2021 Email from D. Groce to L. Rankin | SCSENATE_00003865 | Relevance; Hearsay; Cumulative |
| 678 | December 14, 2021 Email from A. Steele to L. Rankin | SCSENATE_00003866 | Relevance; Hearsay; Cumulative |
| 679 | December 14, 2021 Email from F. Palm to L. Rankin | SCSENATE_00003867 | Relevance; Hearsay; Cumulative |
| 680 | December 14, 2021 Email from J. Reeves to L. Rankin | SCSENATE_00003868 | Relevance; Hearsay; Cumulative |
| 681 | December 14, 2021 Email from B. Smart to L. Rankin | SCSENATE_00003869 | Relevance; Hearsay; Cumulative |
| 682 | December 14, 2021 Email from J. Bellack to L. Rankin | SCSENATE_00003870 | Relevance; Hearsay; Cumulative |
| 683 | December 14, 2021 Email from L Eisenstein to L. Rankin | SCSENATE_00003871 | Relevance; Hearsay; Cumulative |
| 684 | December 14, 2021 Email from L. Daugherty to L. Rankin | SCSENATE_00003872 | Relevance; Hearsay; Cumulative |
| 685 | December 13, 2021 Email from J. Munkers to L. Rankin | SCSENATE_00003873 | Relevance; Hearsay; Cumulative |
| 686 | December 14, 2021 Email from R. Hagerty to L. Rankin | SCSENATE_00003874 | Relevance; Hearsay; Cumulative |
| 687 | December 14, 2021 Email from E. Stajcer to L. Rankin | SCSENATE_00003875 | Relevance; Hearsay; Cumulative |
| 688 | December 14, 2021 Email from J. Wilson to L. Rankin | SCSENATE_00003876 | Relevance; Hearsay; Cumulative |
| 689 | December 15, 2021 Email from R. Gill to L. Rankin | SCSENATE_00003877 | Relevance; Hearsay; |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Cumulative |
| 690 | December 15, 2021 Email from S. Willis to L. Rankin | SCSENATE_00003878 | Relevance; Hearsay; Cumulative |
| 691 | December 15, 2021 Email from J. Haley to L. Rankin | SCSENATE_00003879 | Relevance; Hearsay; Cumulative |
| 692 | December 16, 2021 Email from J. Zillioux to L. Rankin | SCSENATE_00003880 | Relevance; Hearsay; Cumulative |
| 693 | December 18, 2021 Email from R. Pisoni to L. Rankin | SCSENATE_00003881 | Relevance; Hearsay; Cumulative |
| 694 | December 18, 2021 Email from A. Atkinson to L. Rankin | SCSENATE_00003882 | Relevance; Hearsay; Cumulative |
| 695 | December 22, 2021 Email from A. Dupre to L. Rankin | SCSENATE_00003883 | Relevance; Hearsay; Cumulative |
| 696 | December 28, 2021 Email from A. Hink to L. Rankin | SCSENATE_00003884 | Relevance; Hearsay; Cumulative |
| 697 | December 20, 2021 Email from M. Kuchera to L. Rankin | SCSENATE_00003885 | Relevance; Hearsay; Cumulative |
| 698 | January 23, 2021 Email from A. Atkinson to L. Rankin | SCSENATE_00003886 | Relevance; Hearsay; Cumulative |
| 699 | December 15, 2021 Email from G. Smith to L. Rankin | SCSENATE_00003888 | Relevance; Hearsay; Cumulative |
| 700 | Weston Newton Text Message | SC_HOUSE-0112539 | Relevance; Hearsay |
| 701 | Weston Newton Text Message | SC_HOUSE-0112541 | Relevance; Hearsay |
| 702 | Weston Newton Text Message | SC_HOUSE-0112542 | Relevance; Hearsay |
| 703 | Weston Newton Text Message | SC_HOUSE-0112543 | Relevance; Hearsay |
| 704 | Weston Newton Text Message | SC_HOUSE-0112544 | Relevance; Hearsay |
| 705 | Weston Newton Text Message | SC_HOUSE-0112552 | Relevance; Hearsay; Cumulative |
| 706 | Weston Newton Text Message | SC_HOUSE-0112554 | Relevance; Hearsay |
| 707 | Weston Newton Text Message | SC_HOUSE-0112530 | Hearsay |

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| 708 | Weston Newton Hearing Notes | SC_HOUSE-0112187 | Relevance; Hearsay |
| 709 | House Map Room Policies and Procedures | SC_HOUSE-0112284 | |
| 710 | | | |
| 711 | | | |
| 712 | *PLACEHOLDER -- For any and all documents produced after August 12, 2022 | | Inadequately identified; Hearsay; Foundation; Authenticity |

*Plaintiffs asserted that they reserved the right to identify additional exhibits for materials they allege were not timely produced (including all documents produced after August 12, despite the fact that Plaintiffs filed their Exhibit List on August 26, 2022). Plaintiffs further reserved the right to identify additional exhibits for impeachment purposes and to use any exhibits offered and admitted on Defendants' Exhibit Lists. Plaintiffs also reserved the right to create additional demonstrative exhibits. As noted in Legislative Defendants' Objections, they object to these unlimited open-ended reservations of rights.