# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF SOUTH CAROLINA
### COLUMBIA DIVISION

| | |
|---|---|
| THE SOUTH CAROLINA STATE CONFERENCE OF THE NAACP, and<br><br>TAIWAN SCOTT, on behalf of himself and all other similarly situated persons,<br><br>       Plaintiffs,<br><br>       v.<br><br>THOMAS C. ALEXANDER, in his official capacity as President of the Senate; LUKE A. RANKIN, in his official capacity as Chairman of the Senate Judiciary Committee; JAMES H. LUCAS, in his official capacity as Speaker of the House of Representatives; CHRIS MURPHY, in his official capacity as Chairman of the House of Representatives Judiciary Committee; WALLACE H. JORDAN, in his official capacity as Chairman of the House of Representatives Elections Law Subcommittee; HOWARD KNAPP, in his official capacity as interim Executive Director of the South Carolina State Election Commission; JOHN WELLS, Chair, JOANNE DAY, CLIFFORD J. EDLER, LINDA MCCALL, and SCOTT MOSELEY, in their official capacities as members of the South Carolina Election Commission,<br><br>       Defendants. | **Case No. 3-21-cv-03302-MGL TJH-RMG**<br><br>**THREE-JUDGE PANEL**<br><br><br>**PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' RULE 26(a)(3)(A)(iii) PRETRIAL EXHIBIT LIST** |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

Pursuant to the April 5, 2022 and May 5, 2022 Scheduling Orders (ECF 210 & 261),

Plaintiffs hereby file Rule 26(a)(3) objections to the Rule 26(a)(3)(A)(ii) deposition designations

of Senate Defendants (ECF 329-2) and House Defendants (ECF 328).  Exhibits designated by

Senate Defendants have an "S" prefix, while exhibits designated by House Defendants have an

"H" prefix.

Key to Objections: 401/402 = Relevance; 403 = Prejudice, Confusion, Waste of Time, etc.; 802
= Hearsay; F = Foundation; NC = Not Complete; MIL = Subject to Motion in Limine

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| **Senate Approved Documents** | | | |
| S1 | Senate Judiciary Committee Press Release | SCSENATE_00000897–902 | 401/402, 802 |
| S2 | Senate Judiciary Committee Senate Redistricting Plan Proposals, Explanation of Information Presented | SCSENATE_00003045–3046 | No objection |
| S3 | Senate Judiciary Committee Redistricting Subcommittee 2021 Redistricting Guidelines | SCSENATE_00003721–3722 | No objection |
| S4 | 2021 Senate Judiciary Committee Redistricting Subcommittee Policy for Public Plan Submissions | SCSENATE_00003049–3050 | No objection |
| S5 | 2021 Redistricting Public Hearing Handout | SCSENATE_00003743–3746 | F, 401/402, 802 |
| S6 | SC Senate Redistricting Public Hearing Schedule 2021 | SCSENATE_00003405, SCSENATE_00022523–22524 | Improper Composite exhibit under 901/1002.  No objection as to SCSENATE_0003405. Objections to SCSENATE_22523 are F 401/402, 403, 802 |
| S7 | 2011 Redistricting Guidelines | SCSENATE_00024910–24911 | F, 401/402, 403, 802 |
| S8 | 2011 Policy for Public Submissions | SCSENATE_00024912–24913 | F, 401/402, 403, 802 |
| **Emails from Members to the Public** | | | |
| S9 | Emails Sent to Senate Redistricting Email | SCSENATE_00000001-500 | Improper Composite exhibit under 901/1002, 802 |
| S10 | Emails Sent to Senate Redistricting Email | SCSENATE_00000501–892 | Improper Composite exhibit under 901/1002, 802 |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S11 | Emails and Testimony Sent to Senate Redistricting Email and Senate Judiciary Committee | SCSENATE_0000942–1500 | Improper Composite exhibit under 901/1002, 802 |
| S12 | Additional Emails and Testimony Provided to Senate Redistricting Emailand Senate Judiciary Committee | SCSENATE_00001501–1999 | Improper Composite exhibit under 901/1002, 802 |
| S13 | Emails and Comments About Congressional Districts Sent to Senate Redistricting Email and Senate Judiciary Committee | SCSENATE_00002000–2499 | Improper Composite exhibit under 901/1002, 802 |
| S14 | Emails and Comments About Congressional Districts Sent to Senate Redistricting Email and Senate Judiciary Committee | SCSENATE 00002500–2999 | Improper Composite exhibit under 901/1002, 802 |
| S15 | Emails and Comments About Congressional Districts Sent to Senate Redistricting Email and Senate Judiciary Committee | SCSENATE_00003000–3044 | Improper Composite exhibit under 901/1002, 802 |
| S16 | Emails and Comments About Congressional Districts Sent to Senators orStaff | SCSENATE_00003607–3610, SCSENATE_00003738–3741, SCSENATE_00003856–3888, SCSENATE_00024146–24155, SCSENATE_00024165–24175, SCSENATE_00024225–24246, SCSENATE 00027283–27300 | Improper Composite exhibit under 901/1002, 802 |
| **Transcripts** | | | |
| S17 | Senate Judiciary Redistricting Subcommittee Hearing Transcript | SCNAACP_CD_011844–11934 | No objection |
| S18 | Senate Judiciary Redistricting Subcommittee Transcript 1/13/2022 | SCNAACP_CD_011935–12054 | No objection |
| S19 | Senate Judiciary Committee Transcript #2 | SCNAACP _CD_013197–13264 | No objection |
| S20 | Senate Judiciary Redistricting Subcommittee 7/20/2021 | SCNAACP_CD_011429–11485 | No objection |
| S21 | Senate Judiciary Redistricting Subcommittee 9/17/2021 | SCSENATE_00003484–3583 | No objection |
| S22 | 12/6/2022 Hearing of Senate Judiciary Committee | SCSENATE_00003407–3453 | No objection |
| S23 | Senate Judiciary Redistricting Subcommittee 10/21/21 | SCNAACP_CD_00005454–5587 | No objection |
| S24 | Senate Judiciary Redistricting Subcommittee 11/4/21 | SCNAACP_CD_00005588–5608 | No objection |
| S25 | Senate Judiciary Redistricting Subcommittee 11/12/21 | SCNAACP_CD_00005820–5979 | No objection |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S26 | Senate Judiciary Committee 1/19/22 | SCNAACP_CD_00006846–6913 | No objection |
| S27 | Senate Floor Debate 1/20/22 | SCNAACP_CD_00006914–7125 | No objection |
| **Maps, Plan Data, And Plan Analysis** | | | |
| S28 | 2012 Congressional Map Approved by General Assembly and Precleared by U.S. DOJ and Benchmark Plan with 2020 Data | SCSENATE_00003051–3059, SCSENATE_00022582, SCSENATE_00022585–22588 | Other than the composite nature of this exhibit and the proposed Exhibit title, Plaintiffs have no objection to introduction of maps and analysis posted on the Senate or House redistricting websites if the map and proposed component pieces of analysis are marked as separate sub-exhibits (28A, 28B, etc.). |
| S29 | House Plan 2, Senate Amendment 1 Map, Statistics, And File | SCSENATE_00003100, SCSENATE_00003147–3157, SCSENATE_00022562 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites if the map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S30 | House Plan 2, Senate Amendment 2 Map, Statistics, And File | SCSENATE_00003127–3137 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites if the map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S31 | House Plan 2, Senate Amendment 2a Map, Statistics, And File | SCSENATE_00003138-45 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites if the map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S32 | Senate Staff Plan (Nov. 23, 2021) Map, Statistics, And File | SCSENATE_00026565–26574, SCSENATE_00027045–27052 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites if |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| | | | the map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S33 | House Plan 1 and House Plan 2 Maps, Statistics, And Files | SCSENATE_00025979–26019, SCSENATE_00026136–26148, SCSENATE_00026678–26682, SCSENATE_00026858–26871 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites if the map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S34 | NAACP Congressional Plan 1 Map, Statistics, And File | SCSENATE_00003219–3230 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites if the map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S35 | NAACP Congressional Plan 2 Map, Statistics, And File | SCSENATE_00003231–3243 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites if the map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S36 | Plan A1, Congressional District 6 Map | SCSENATE_00022735 | F, 401/402, 403, 802 |
| S37 | Clyburn Map from Dalton | SCSENATE_00025204 | F, 401/402, 403, 802 |
| S38 | NRRT Palmetto Plan Map, Statistics, and File | SCSENATE_00025663–25670, SCSENATE_00026366–26380, SCSENATE_00026962–26966 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis submitted buy NRRT if the map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S39 | NRRT Wren Plan Map, Statistics, and File | SCSENATE_00025783–25790, SCSENATE_00026626–26644, SCSENATE_00026803–26805, SCSENATE_00027070–27071 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis submitted buy NRRT if the map and proposed |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| | | | component pieces of analysis are marked as separate sub-exhibits. |
| S40 | NRRT Jessamine Plan Map, Statistics, and File | SCSENATE_00025314–25316, SCSENATE_00025379–25391, SCSENATE_00025424–25425, SCSENATE_00026760–26761, SCSENATE_00026775–26776 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis submitted buy NRRT if the map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S41 | NRRT Jessamine Plan Map, Exhibit 6 to Deposition of Adam Kincaid | | No objection |
| S42 | Senator Scott Richland Charleston Whole Map, Statistics, and File | SCSENATE_00025736–25748, SCSENATE_00026483–26494, SCSENATE_000257348, SCSENATE_00026997–27030 | SCSENATE000257348 appears to be mislabeled. Plaintiffs reserve their rights to supplement objections upon identification of the correct document. |
| S43 | Senator Sabb Charleston Strong Map, Statistics, and File | SCSENATE_00025515–25517, SCSENATE_00025749–25753, SCSENATE_00025517, SCSENATE_00025949–25963, SCSENATE_00026516–26541, SCSENATE_00027023–27029, SCSENATE_00027130, SCSENATE_00027139 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis for maps requested by members of the legislature if map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S44 | Senator Sabb Least Change Plan Map, Statistics, and File | SCSENATE_00025756–25763, SCSENATE_00026551–26564, SCSENATE_00027041–27044 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis for maps requested by members of the legislature if map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S45 | Senator Sabb Charleston Beaufort Whole Map, Statistics, and File | SCSENATE_00025514, SCSENATE_00025926–25948, SCSENATE_00026839–26849 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis for maps requested by members of the legislature if map and proposed component pieces of analysis are marked as separate sub-exhibits. |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S46 | Senator Matthews Plan Map, Statistics, and File | SCSENATE_00026690–26696, SCSENATE_00026742–26745, SCSENATE_00027094 | Other than the composite nature of this exhibit, Plaintiffs have no objection to introduction of maps and analysis for maps requested by members of the legislature if map and proposed component pieces of analysis are marked as separate sub-exhibits. |
| S47 | South Carolina Congressional Districts with Benchmark Plan | SCSENATE_00027408 | MIL, F, 401/402, 403, 802 |
| S48 | South Carolina Congressional Districts with Benchmark Plan – Beaufort | SCSENATE_00027409 | MIL, F, 401/402, 403, 802 |
| S49 | South Carolina Congressional Districts with Benchmark Plan – Berkeley | SCSENATE_00027410 | MIL, F, 401/402, 403, 802 |
| S50 | South Carolina Congressional Districts with Benchmark Plan – Charleston | SCSENATE_00027411 | MIL, F, 401/402, 403, 802 |
| S51 | South Carolina Congressional Districts with Benchmark Plan – Dorchester | SCSENATE_00027412 | MIL, F, 401/402, 403, 802 |
| S52 | South Carolina Congressional Districts with Benchmark Plan – Florence | SCSENATE_00027413 | MIL, F, 401/402, 403, 802 |
| S53 | South Carolina Congressional Districts with Benchmark Plan – Jasper | SCSENATE_00027414 | MIL, F, 401/402, 403, 802 |
| S54 | South Carolina Congressional Districts with Benchmark Plan – Orangeburg | SCSENATE_00027415 | MIL, F, 401/402, 403, 802 |
| S55 | South Carolina Congressional Districts with Benchmark Plan – Richland | SCSENATE_00027416 | MIL, F, 401/402, 403, 802 |
| S56 | South Carolina Congressional Districts with Benchmark Plan – Sumter | SCSENATE_00027417 | MIL, F, 401/402, 403, 802 |
| S57 | South Carolina Congressional Districts Black Voting Age Population (BVAP) | SCSENATE_00027418 | MIL, F, 401/402, 403, 802 |
| S58 | Core Constituencies Report | SCSENATE_00027423–27425 | MIL, F, 401/402, 403, 802 |
| S59 | Core Constituencies Report | SCSENATE_00027426–27428 | MIL, F, 401/402, 403, 802 |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S60 | South Carolina Enacted Districts Core Preservation | SCSENATE_00027429 | MIL, F, 401/402, 403, 802 |
| S61 | Will Roberts Summary of Plans | SCSENATE_00003260–3268 | No objection |
| S62 | Breeden John 1/20/2022 Email with Talking Points and Charts | SCSENATE_00021732–21745 | No objection |
| S63 | Paula Benson 1/18/2022 Email to Senator Campsen | SCSENATE_00022356–22364 | No objection |
| S64 | Senate Judiciary Redistricting Subcommittee Notebook 7/20/2021 | SCSENATE_00024916–24930 | F, 401/402, 802 |
| S65 | Will Roberts Email to Paula Benson on 8/12/2021 Re: Population Data for Congressional District | SCSENATE_00024350 | F, 401/402, 802 |
| S66 | Submitted Written Comments for Public Hearings Across State | SCSENATE_00023836–23928 | F, 401/402, 802 |
| S67 | Breeden John Comparison of Plans | SCSENATE_00021732–21742 | No objection |
| S68 | Opperman LWV (Harpootlian) Proposed Map and Data | SCSENATE_00003061–3071 | F, 401/402, 802 |
| S69 | Senate Redistricting Website Listing Congressional Plan Submissions | SCSENATE_00003159–3164 | No objection. |
| S70 | League of Women Voters Proposed Map and Data | SCSENATE_00003213–3221 | No objection. |
| S71 | Senate Staff Plan Compared to House Judiciary Plan | SCSENATE_00022563 | F, 401/402, 403, 802 |
| S72 | House Judiciary Plan with Senate Amendment, Senate Staff Plan Compared To House Judiciary Plan | SCSENATE_00022564 | F, 401/402, 403, 802 |
| **Other Documents** | | | |
| S73 | Email from B. John & Attachment (12/9/21) | SCSENATE_00001951–1952 | F, 401/402, 403, 802 |
| S74 | Senate/House Expert Sean P. Trende CV | SCSENATE_00027404–27407 | Daubert Motion |
| S75 | Senate/House Expert Sean P. Trende Report, dated April 18, 2022 | SCSENATE_00027368–27403 | 802; Daubert Motion |
| S76 | Senate/House Expert Sean P. Trende Rebuttal Report, dated May 4, 2022 | SCSENATE_00027356–27367 | 802; Daubert Motion |
| S77 | Correspondence Regarding Opperman Plan | SCSENATE_00003247–3277, SCSENATE_00003594–3603 | F, 401/402, 802 |
| S78 | Correspondence Regarding NAACP Testimony | SCSENATE_00003282–3324, SCSENATE_00003328–3324, SCSENATE_00003328–3333 | SCSENATE0003328-3324 appears to be mislabeled. Plaintiffs reserve their rights to supplement objections upon identification of the correct document. |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S79 | Correspondence Regarding Public Testimony | SCSENATE_00003325–3327, SCSENATE_00003334–3354, SCSENATE_00003337–3359, SCSENATE_00003363–3366 | Improper Composite exhibit, No objection as to SCSENATE_00003363-3366. Plaintiffs object to the other three documents under 901/1002, 401/402, 403, 802 |
| S80 | Charleston Public Hearing Submissions (August 10, 2021) | SCSENATE_00022762–22794 | Improper Composite exhibit under 901/1002, 802 |
| S81 | Conway Public Hearing Submissions (August 11, 2021) | SCSENATE_00022795–22819 | Improper Composite exhibit under 901/1002, 802 |
| S82 | Columbia Public Hearing Submission (July 27, 2021) | SCSENATE_00022821–22840 | Improper Composite exhibit under 901/1002, 802 |
| S83 | Rock Hill Public Hearing Submission (July 29, 2021) | SCSENATE_00022842–22847 | Improper Composite exhibit under 901/1002, 802 |
| S84 | Greenville Public Hearing Submission (August 2, 2021) | SCSENATE_00022848–22866 | Improper Composite exhibit under 901/1002, 802 |
| S85 | Florence Public Hearing Submission (August 3, 2021) | SCSENATE_00022867–22868 | Improper Composite exhibit under 901/1002, 802 |
| S86 | Beaufort Public Hearing Submission (August 4, 2021) | SCSENATE_00022869–22912 | Improper Composite exhibit under 901/1002, 802 |
| S87 | Orangeburg Public Hearing Submission (August 9, 2021) | SCSENATE_00022913–22914 | Improper Composite exhibit under 901/1002, 802 |
| S88 | Aiken Public Hearing Submission (August 12, 2021) | SCSENATE_00023529–23542 | Improper Composite exhibit under 901/1002, 802 |
| S89 | Other Comments Received | SCSENATE_00023543–23576 | Improper Composite exhibit under 901/1002, 802 |
| S90 | List of written testimony received after announcement of meeting, January 11, 2022 | SCSENATE_00023933–24040 | No objection |
| S91 | Email from Adam Kincaid to Andy Fiffick (Nov. 18, 2021) | SCSENATE_00027169 | No objection |
| S92 | Will Roberts Plan Comparison Sheet to Senator C. Campsen (Jan. 7, 2022) | SCSENATE_00027169–27172 | SCSENATE 00027169-27172 appears to mislabeled, as this appears to be three separate documents and the first page of the document appears to be November 18, 2021 |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| | | | correspondence from Kincaid to Fiffick.  Other than the mislabeling and the composite nature of the exhibit, Plaintiffs object as composite, F, 401/402, 403, 802 & MIL. |
| S93 | Text Message from Andy Fiffick to Senator D. Harpootlian (Jan. 19, 2022) | SCSENATE_00027175 | F, 401/402, 403. 802 |
| S94 | Email from Jim Dickson to Senator C. Campsen (Dec. 14, 2021) | SCSENATE_00027185–27186 | No objection. |
| S95 | Email from Jim Dickson to J. Culley (Dec. 14, 2021) | SCSENATE_00027188–27189 | F, 401/402, 403. 802 |
| S96 | Email from K. Hennelly to S. Erickson (Dec. 23, 2021) | SCSENATE_00027191–27193 | F, 401/402, 403, 802 |
| S97 | Email from Senator C. Campsen to J. Dickson & B. Nielsen (Jan. 11, 2022) | SCSENATE_00027196 | F, 401/402, 403, 802 |
| S98 | Email from Senator C. Campsen to M. Smith (Jan. 11, 2022) | SCSENATE_00027200 | F, 401/402, 403, 802 |
| S99 | Email from Senator C. Campsen to M. Smith (Jan. 12, 2022) | SCSENATE_00027208 | F, 401/402, 403, 802 |
| S100 | Email from Senator C. Campsen to J. Dickson & B. Nielsen (Jan. 12, 2022) | SCSENATE_00027210 | No objection. |
| S101 | Email from Senator C. Campsen to S. Bennett (Jan. 12, 2022) | SCSENATE_00027214 | F, 401/402, 403, 802 |
| S102 | Email from J. Dickson to Senator C. Campsen (Jan. 12, 2022) | SCSENATE_00027216–27217 | F, 401/402, 403, 802 |
| S103 | Email from S. Bennett to Senator C. Campsen (Jan. 12, 2022) | SCSENATE_00027220–27221 | F, 401/402, 403, 802 |
| S104 | Email from Senator C. Campsen to T. Seckinger (Jan. 12, 2022) | SCSENATE_00027226 | F, 401/402, 403, 802 |
| S105 | Email from Senator C. Campsen to S. Bennett (Jan. 12, 2022) | SCSENATE_00027228 | F, 401/402, 403, 802 |
| S106 | Email from Senator C. Campsen to X. Li (Jan. 12, 2022) | SCSENATE_00027230 | No objection |
| S107 | Email from Senator C. Campsen to S. Murray (Jan. 12, 2022) | SCSENATE_00027234 | F, 401/402, 403, 802 |
| S108 | Email from X. Li (Jan. 12, 2022) | SCSENATE_00027236–27238 | F, 401/402, 403, 802 |
| S109 | Email from Senator C. Campsen to M. Smith (Jan. 12, 2022) | SCSENATE_00027240 | F, 401/402, 403, 802 |
| S110 | Email from B. Nielsen to Senator C. Campsen (Jan. 12, 2022) | SCSENATE_00027242–27245 | F, 401/402, 403, 802 |
| S111 | Email from S. Murray to Senator C. Campsen (Jan. 13, 2022) | SCSENATE_00027250–27252 | F, 401/402, 403, 802 |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S112 | Email from X. Li to Senator C. Campsen (Jan. 13, 2022) | SCSENATE_00027254–27258 | F, 401/402, 403, 802 |
| S113 | Email from Senator C. Campsen to M. Smith (Jan. 15, 2022) | SCSENATE_00027260–27261 | No objection |
| S114 | Email from Senator C. Campsen to S. Bennett (Jan. 15, 2022) | SCSENATE_00027263–27264 | F, 401/402, 403, 802 |
| S115 | Email from B. Nielsen to T. Davis & Senator C. Campsen (Jan. 17, 2022) | SCSENATE_00027266–27271 | F, 401/402, 403, 802 |
| S116 | Email from X. Li to Senator C. Campsen (Jan. 17, 2022) | SCSENATE_00027273–27278 | F, 401/402, 403, 802 |
| S117 | Email from Senator C. Campsen to J. Bowers (Jan. 20, 2022) | SCSENATE_00027280–27281 | F, 401/402, 403, 802 |
| S118 | Senator C. Campsen Text Messages | SCSENATE_00027301–27316 | No objection |
| S119 | State Of South Carolina, Election Night Reporting, U.S. House of Representatives, District 1 (2020) | SCSENATE_00027419–27422 | F, MIL |
| S120 | Text Messages Between Andy Fiffick & Dalton Tresvant (Nov. 19, 2021 & Jan. 14, 2022) | SCSENATE_00003895 | F; 802 |
| **Public Hearing Transcripts** | | | |
| S121 | Transcript of Columbia Public Hearing (July 27, 2021) | SCNAACP_CD_7170–7276 | No objection |
| S122 | Transcript of Sumter Public Hearing (July 28, 2021) | SCNAACP_CD_7277–7327 | No objection |
| S123 | Transcript of Rock Hill Public Hearing (July 29, 2021) | SCNAACP_CD_7328–7431 | No objection |
| S124 | Transcript of Greenville Public Hearing (August 2, 2021) | SCNAACP_CD_7432–7559 | No objection |
| S125 | Transcript of Florence Public Hearing (August 3, 2021) | SCNAACP_CD_7583–7655 | No objection |
| S126 | Transcript of Beaufort Public Hearing (August 4, 2021) | SCNAACP_CD_7656–7769 | No objection |
| S127 | Transcript of Orangeburg Public Hearing (August 9, 2021) | SCNAACP_CD_7770–7824 | No objection |
| S128 | Transcript of Charleston Public Hearing (August 10, 2021) | SCNAACP_CD_7825–7966 | No objection |
| S129 | Transcript of Conway Public Hearing (August 11, 2021) | SCNAACP_CD_7967–8031 | No objection |
| S130 | Transcript of Aiken Public Hearing (August 12, 2021) | SCNAACP_CD_8032–8095 | No objection |
| **Emails and Other Documents** | | | |
| S131 | SC NAACP Reapportionment Committee Meeting-July 19 Agenda | SCNAACP_000089 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S132 | SC NAACP Reapportionment Committee Meeting-June 21 Minutes | SCNAACP_000090 | 401/402, 403, 802, MIL |
| S133 | SC NAACP Reapportionment Committee Meeting-July 26 Agenda | SCNAACP_000094 | 401/402, 403, 802, MIL |
| S134 | SC NAACP Reapportionment Committee Meeting-August 5 Agenda | SCNAACP_000095 | 401/402, 403, 802, MIL |
| S135 | SC NAACP Reapportionment Committee Meeting-July 26 Minutes | SCNAACP_000098 | 401/402, 403, 802, MIL |
| S136 | SC NAACP Reapportionment Committee Meeting-July 26 Minutes | SCNAACP_000099 | 401/402, 403, 802, MIL |
| S137 | SC NAACP Reapportionment Committee Meeting-July 26 Minutes | SCNAACP_000121 | 401/402, 403, 802, MIL |
| S138 | SC NAACP Reapportionment Committee Meeting-August 12 Agenda | SCNAACP_000142 | 401/402, 403, 802, MIL |
| S139 | SC NAACP Reapportionment Committee Meeting-August 26 Agenda | SCNAACP_000150 | 401/402, 403, 802, MIL |
| S140 | SC NAACP Reapportionment Committee Meeting-September 2 Agenda | SCNAACP_000153 | 401/402, 403, 802, MIL |
| S141 | SC NAACP Reapportionment Committee Meeting-September 16 Agenda | SCNAACP_000157 | 401/402, 403, 802, MIL |
| S142 | SC NAACP Reapportionment Committee Meeting-September 23 Agenda | SCNAACP_000161 | 401/402, 403, 802, MIL |
| S143 | SC NAACP Reapportionment Committee Meeting-September 30 Agenda | SCNAACP_000165 | 401/402, 403, 802, MIL |
| S144 | SC NAACP Reapportionment Committee Meeting-October 7 Agenda | SCNAACP_000169 | 401/402, 403, 802, MIL |
| S145 | SC NAACP Reapportionment Committee Meeting-October 21 Agenda | SCNAACP_000173 | 401/402, 403, 802, MIL |
| S146 | SC NAACP Reapportionment Committee Meeting-July 23 Minutes | SCNAACP_000282 | 401/402, 403, 802, MIL |
| S147 | SC NAACP Reapportionment Committee Meeting-June 26 Minutes | SCNAACP_000285 | 401/402, 403, 802, MIL |
| S148 | SC NAACP Reapportionment Committee Meeting-September 16 Agenda | SCNAACP_000293 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S149 | SC NAACP Reapportionment Committee Meeting-July 19 Agenda | SCNAACP_000297 | 401/402, 403, 802, MIL |
| S150 | SC NAACP Reapportionment Committee Meeting-June 21 Minutes | SCNAACP_000298 | 401/402, 403, 802, MIL |
| S151 | SC NAACP Reapportionment Committee Meeting-July 26 Agenda | SCNAACP_000302 | 401/402, 403, 802, MIL |
| S152 | SC NAACP Reapportionment Committee Meeting-July 19 Minutes | SCNAACP_000303 | 401/402, 403, 802, MIL |
| S153 | SC NAACP Reapportionment Committee Meeting-July 26 Minutes | SCNAACP_000307 | 401/402, 403, 802, MIL |
| S154 | SC NAACP Reapportionment Committee Meeting-September 30 Agenda | SCNAACP_000328 | 401/402, 403, 802, MIL |
| S155 | SC NAACP Reapportionment Committee Meeting-July 26 Minutes | SCNAACP_000339 | 401/402, 403, 802, MIL |
| S156 | SC NAACP Reapportionment Committee Meeting-August 19 Agenda | SCNAACP_000360 | 401/402, 403, 802, MIL |
| S157 | SC NAACP Reapportionment Committee Meeting-October 21 Agenda | SCNAACP_000380 | 401/402, 403, 802, MIL |
| S158 | SC NAACP Reapportionment Committee Meeting-August 12 Agenda | SCNAACP_000381 | 401/402, 403, 802, MIL |
| S159 | SC NAACP Reapportionment Committee Meeting-June 26 Minutes | SCNAACP_000389 | 401/402, 403, 802, MIL |
| S160 | SC NAACP Reapportionment Committee Meeting-July 23 Minutes | SCNAACP_000394 | 401/402, 403, 802, MIL |
| S161 | SC NAACP Reapportionment Committee Meeting-August 26 Agenda | SCNAACP_000397 | 401/402, 403, 802, MIL |
| S162 | SC NAACP Reapportionment Committee Meeting-October 7 Agenda | SCNAACP_000400 | 401/402, 403, 802, MIL |
| S163 | SC NAACP Reapportionment Committee Meeting-September 2 Agenda | SCNAACP_000404 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S164 | SC NAACP Reapportionment Committee Meeting-September 23 Agenda | SCNAACP_000408 | 401/402, 403, 802, MIL |
| S165 | SC NAACP Reapportionment Committee Meeting-January 26 Agenda | SCNAACP_000967 | 401/402, 403, 802, MIL |
| S166 | SC NAACP Reapportionment Committee Meeting-February 8 Agenda | SCNAACP_000997 | 401/402, 403, 802, MIL |
| S167 | SC NAACP Reapportionment Committee Meeting-February 15 Minutes | SCNAACP_001039 | 401/402, 403, 802, MIL |
| S168 | SC NAACP Reapportionment Committee Meeting-February 8 Minutes | SCNAACP_001043 | 401/402, 403, 802, MIL |
| S169 | SC NAACP Reapportionment Committee Meeting-February 8 Minutes | SCNAACP_001047 | 401/402, 403, 802, MIL |
| S170 | SC NAACP Reapportionment Committee Meeting-March 15 Agenda | SCNAACP_001456 | 401/402, 403, 802, MIL |
| S171 | SC NAACP Reapportionment Committee Meeting-February 22 Minutes | SCNAACP_001457 | 401/402, 403, 802, MIL |
| S172 | SC NAACP Reapportionment Committee Meeting-March 15 Agenda | SCNAACP_001463 | 401/402, 403, 802, MIL |
| S173 | SC NAACP Reapportionment Committee Meeting-February 22 Minutes | SCNAACP_001464 | 401/402, 403, 802, MIL |
| S174 | SC NAACP Reapportionment Committee Meeting-February 8 Minutes | SCNAACP_001469 | 401/402, 403, 802, MIL |
| S175 | SC NAACP Reapportionment Committee Meeting-February 8 Minutes | SCNAACP_002899-2901 | 401/402, 403, 802, MIL |
| S176 | SC NAACP Reapportionment Committee Meeting-April 19 Minutes | SCNAACP_001655 | 401/402, 403, 802, MIL |
| S177 | SC NAACP Reapportionment Committee Meeting-April 19 Minutes | SCNAACP_001729 | 401/402, 403, 802, MIL |
| S178 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001754 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S179 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001755 | 401/402, 403, 802, MIL |
| S180 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001756 | 401/402, 403, 802, MIL |
| S181 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001757 | 401/402, 403, 802, MIL |
| S182 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001758 | 401/402, 403, 802, MIL |
| S183 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001759 | 401/402, 403, 802, MIL |
| S184 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001760 | 401/402, 403, 802, MIL |
| S185 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001761 | 401/402, 403, 802, MIL |
| S186 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001762 | 401/402, 403, 802, MIL |
| S187 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001763 | 401/402, 403, 802, MIL |
| S188 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001764 | 401/402, 403, 802, MIL |
| S189 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001765 | 401/402, 403, 802, MIL |
| S190 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001766 | 401/402, 403, 802, MIL |
| S191 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001767 | 401/402, 403, 802, MIL |
| S192 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001768 | 401/402, 403, 802, MIL |
| S193 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001769 | 401/402, 403, 802, MIL |
| S194 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001770 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S195 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001771 | 401/402, 403, 802, MIL |
| S196 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001772 | 401/402, 403, 802, MIL |
| S197 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001773 | 401/402, 403, 802, MIL |
| S198 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001774 | 401/402, 403, 802, MIL |
| S199 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001775 | 401/402, 403, 802, MIL |
| S200 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001776 | 401/402, 403, 802, MIL |
| S201 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001777 | 401/402, 403, 802, MIL |
| S202 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001778 | 401/402, 403, 802, MIL |
| S203 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001779 | 401/402, 403, 802, MIL |
| S204 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001780 | 401/402, 403, 802, MIL |
| S205 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001781 | 401/402, 403, 802, MIL |
| S206 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001782 | 401/402, 403, 802, MIL |
| S207 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001783 | 401/402, 403, 802, MIL |
| S208 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001784 | 401/402, 403, 802, MIL |
| S209 | SCNAACP Conference Reapportionment Committee | SCNAACP_CD_000187 | 401/402, 403, 802, MIL |
| S210 | August 26, 2021 Email And Attachments | SCNAACP_CD_000433–445 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if provided) | Objection |
|---|---|---|---|
| S211 | August 30, 2021 Email Re: "How To Build Your Testimony Training" | SCNAACP_CD_000923–924 | 401/402, 403, 802, MIL |
| S212 | March 3, 2021 Email Re: CROWD Redistricting Training | SCNAACP_CD_001099 | 401/402, 403, 802, MIL |
| S213 | January 7, 2021 Email Re: Network draft calendar: Discussion regarding redistricting | SCNAACP_CD_002247 | 401/402, 403, 802, MIL |
| S214 | October 19, 2021 Email From L. Aden to J. Ruoff | SCNAACP_CD_003511–3512 | 401/402, 403, 802, MIL |
| S215 | July 23, 2021 Email | SCNAACP_CD_003840–3842 | 401/402, 403, 802, MIL |
| S216 | August 26, 2021 Email And Attachments | SCNAACP_CD_004294–4305 | 401/402, 403, 802, MIL |
| S217 | September 3, 2021 Email And Attachments | SCNAACP_CD_004363–4369 | 401/402, 403, 802, MIL |
| S218 | August 11, 2021 Email | SCNAACP_CD_004426–4428 | 401/402, 403, 802, MIL |
| S219 | December 3, 2021 Email | SCNAACP_CD_003524–3525 | 401/402, 403, 802, MIL |
| S220 | February 5, 2021 Email | SCNAACP_CD_000780–781 | 401/402, 403, 802, MIL |
| S221 | August 9, 2021 Email & Attachments | SCNAACP_CD_003703–3769 | 401/402, 403, 802, MIL |
| S222 | Nov. 23, 2021 Email | SCNAACP_CD_003786 | 401/402, 403, 802, MIL |
|  |  |  |  |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H1 | Ad Hoc Committee Public Hearing Transcript (Myrtle Beach) | SC_HOUSE_0032925 | No objection |
| H2 | Ad Hoc Committee Public Hearing Transcript (Florence) | SC_HOUSE_0032943 | No objection |
| H3 | Ad Hoc Committee Public Hearing Transcript (York) | SC_HOUSE_0032984 | No objection |
| H4 | Ad Hoc Committee Public Hearing Transcript (Greenville) | SC_HOUSE_0033016 | No objection |
| H5 | Ad Hoc Committee Public Hearing Transcript (North Charleston) | SC_HOUSE_0033077 | No objection |
| H6 | Ad Hoc Committee Public Hearing Transcript (Bluffton) | SC_HOUSE_0033133 | No objection |
| H7 | Ad Hoc Committee Public Hearing Transcript (Aiken) | SC_HOUSE_0033198 | No objection |
| H8 | Ad Hoc Committee Public Hearing Transcript (Greenwood) | SC_HOUSE_0033255 | No objection |
| H9 | Ad Hoc Committee Public Hearing Transcript (Orangeburg) | SC_HOUSE_0033288 | No objection |
| H10 | Ad Hoc Committee Public Hearing Transcript (Columbia) - September 28, 2021 | SC_HOUSE_0033346 | No objection |
| H11 | Ad Hoc Committee Public Hearing Transcript (Columbia) - October 4, 2021 | SC_HOUSE_0033396 | No objection |
| H12 | Ad Hoc Committee Meeting Transcript – November 10, 2021 | SCNAACP_CD_008701 | No objection |
| H13 | Ad Hoc Committee Meeting Transcript – December 16, 2021 | SC_HOUSE_0112131 | No objection |
| H14 | Ad Hoc Committee Meeting Transcript – December 29, 2021 | SC_HOUSE_0112084 | No objection |
| H15 | Ad Hoc Committee Meeting Transcript – January 10, 2022 | SCNAACP_CD_009022 | No objection |
| H16 | House Judiciary Committee Meeting Transcript – January 10, 2022 | SCNAACP_CD_009043 | No objection |
| H17 | House Floor Transcript – January 12, 2022 | SCNAACP_CD_006560 | No objection |
| H18 | House Floor Transcript – January 13, 2022 | SCNAACP_CD_006699 | No objection |
| H19 | House Floor Transcript – January 26, 2022 | SCNAACP_CD_007126; SCNAACP_CD_007148 | No objection |
| H20 | December 9, 2021 House Journal | | Without a bates number, it is not clear whether this document was produced or what it is.  Subject |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | to being provided with the document, F. 401/402, 403, 803, MIL. |
| H21 | January 11, 2022 House Journal | | Without a bates number, it is not clear whether this document was produced or what it is.  Subject to being provided with the document, F. 401/402, 403, 803, MIL. |
| H22 | January 12, 2022 House Journal | | Without a bates number, it is not clear whether this document was produced or what it is.  Subject to being provided with the document, F. 401/402, 403, 803, MIL. |
| H23 | January 26, 2022 House Journal | | Without a bates number, it is not clear whether this document was produced or what it is.  Subject to being provided with the document, F. 401/402, 403, 803, MIL. |
| H24 | Congressional House Staff Plan - Statewide Map | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H25 | Congressional House Staff Plan - Plan Components | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H26 | Congressional House Staff Plan - Core Constituencies | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Senate or House redistricting websites |
| H27 | Congressional House Staff Plan - Political Subdivision Splits Between Districts | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H28 | Congressional House Staff Plan - Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H29 | Congressional House Staff Plan - Voting Age Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H30 | Congressional House Staff Plan - Plan Demographics | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H31 | Congressional House Staff Plan Alternative 1 - Statewide Map | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H32 | Congressional House Staff Plan Alternative 1 - Plan Components | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H33 | Congressional House Staff Plan Alternative 1 - Core Constituencies | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H34 | Congressional House Staff Plan Alternative 1 - Political Subdivision Splits Between Districts | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H35 | Congressional House Staff Plan Alternative 1 - Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H36 | Congressional House Staff Plan Alternative 1 - Voting Age Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H37 | Congressional House Staff Plan Alternative 1 - Plan Demographics | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H38 | Congressional Plan, S. 865 and H. 4492 as passed by Redistricting Ad Hoc Committee on 1-10-22 - Statewide Map | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H39 | Congressional Plan, S. 865 and H. 4492 as passed by Redistricting Ad Hoc Committee on 1-10-22 - Plan Components | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H40 | Congressional Plan, S. 865 and H. 4492 as passed by Redistricting Ad Hoc Committee on 1-10-22 - Core Constituencies | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H41 | Congressional Plan, S. 865 and H. 4492 as passed by Redistricting Ad Hoc Committee on 1-10-22 - Political Subdivision Splits Between Districts | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H42 | Congressional Plan, S. 865 and H. 4492 as passed by Redistricting Ad Hoc Committee on 1-10-22 - Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H43 | Congressional Plan, S. 865 and H. 4492 as passed by Redistricting Ad Hoc Committee on 1-10-22 - Voting Age Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H44 | Congressional Plan, S. 865 and H. 4492 as passed by Redistricting Ad Hoc Committee on 1-10-22 - Plan Demographics | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H45 | Congressional Plan, S. 865 and H. 4492 as passed by Full Judiciary on 1-10-22 - Statewide Map | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Senate or House redistricting websites |
| H46 | Congressional Plan, S. 865 and H. 4492 as passed by Full Judiciary on 1-10-22 - Plan Components | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H47 | Congressional Plan, S. 865 and H. 4492 as passed by Full Judiciary on 1-10-22 - Core Constituencies | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H48 | Congressional Plan, S. 865 and H. 4492 as passed by Full Judiciary on 1-10-22 - Political Subdivision Splits Between Districts | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H49 | Congressional Plan, S. 865 and H. 4492 as passed by Full Judiciary on 1-10-22 - Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H50 | Congressional Plan, S. 865 and H. 4492 as passed by Full Judiciary on 1-10-22 - Voting Age Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H51 | Congressional Plan, S. 865 and H. 4492 as passed by Full Judiciary on 1-10-22 - Plan Demographics | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H52 | Congressional Plan, S. 865, as passed by the House on 1-13-22- Statewide Map | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H53 | Congressional Plan, S. 865, as passed by the House on 1-13-22 - Plan Components | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H54 | Congressional Plan, S. 865, as passed by the House on 1-13-22 - Core Constituencies | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H55 | Congressional Plan, S. 865, as passed by the House on 1-13-22 - Political Subdivision Splits Between Districts | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H56 | Congressional Plan, S. 865, as passed by the House on 1-13-22 - Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H57 | Congressional Plan, S. 865, as passed by the House on 1-13-22 - Voting Age Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H58 | Congressional Plan, S. 865, as passed by the House on 1-13-22 - Plan Demographics | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H59 | Congressional Plan, Act 118, as signed by the Governor on 1-26-22- Statewide Map | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | Senate or House redistricting websites |
| H60 | Congressional Plan, Act 118, as signed by the Governor on 1-26-22 - Plan Components | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H61 | Congressional Plan, Act 118, as signed by the Governor on 1-26-22 - Core Constituencies | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H62 | Congressional Plan, Act 118, as signed by the Governor on 1-26-22 - Political Subdivision Splits Between Districts | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H63 | Congressional Plan, Act 118, as signed by the Governor on 1-26-22 - Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H64 | Congressional Plan, Act 118, as signed by the Governor on 1-26-22 - Voting Age Population Summary | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H65 | Congressional Plan, Act 118, as signed by the Governor on 1-26-22 - Plan Demographics | | Without a bates number, it is not clear what this document is, but subject to confirmation it was posted on the House Redistricting website, Plaintiffs have no objection to introduction of maps and analysis posted on Senate or House redistricting websites |
| H66 | Transcript of April 12, 2022 Deposition of John C. Ruoff, Ph.D. | | 802 |
| H67 | Ex. 5 – Emails from and to Dr. Ruoff dated 2-4-21 | SCLWV_SUB_0003637 | 401/402, 403, 802, MIL |
| H68 | Ex. 6 – Emails from and to Dr. Ruoff dated 4-19-21 | SCLWV_SUB_0027403 | 401/402, 403, 802, MIL |
| H69 | Ex. 7 – Emails to Dr. Ruoff dated 2-8-21 | SCLWV_SUB_0027740 | 401/402, 403, 802, MIL |
| H70 | Ex. 16 – Emails from and to Dr. Ruoff dated 12-28-21 | SCLWV_SUB_0002093 | 401/402, 403, 802, MIL |
| H71 | SC NAACP Reapportionment Committee Meeting-July 19 Agenda | SCNAACP_000089 | 401/402, 403, 802, MIL |
| H72 | SC NAACP Reapportionment Committee Meeting-June 21 Minutes | SCNAACP_000090 | 401/402, 403, 802, MIL |
| H73 | SC NAACP Reapportionment Committee Meeting-July 26 Agenda | SCNAACP_000094 | 401/402, 403, 802, MIL |
| H74 | SC NAACP Reapportionment Committee Meeting-August 5 Agenda | SCNAACP_000095 | 401/402, 403, 802, MIL |
| H75 | SC NAACP Reapportionment Committee Meeting-July 26 Minutes | SCNAACP_000098 | 401/402, 403, 802, MIL |
| H76 | SC NAACP Reapportionment Committee Meeting-July 26 Minutes | SCNAACP_000099 | 401/402, 403, 802, MIL |
| H77 | SC NAACP Reapportionment Committee Meeting-July 26 Minutes | SCNAACP_000121 | 401/402, 403, 802, MIL |
| H78 | SC NAACP Reapportionment Committee Meeting-August 12 Agenda | SCNAACP_000142 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H79 | SC NAACP Reapportionment Committee Meeting-August 26 Agenda | SCNAACP_000150 | 401/402, 403, 802, MIL |
| H80 | SC NAACP Reapportionment Committee Meeting-September 2 Agenda | SCNAACP_000153 | 401/402, 403, 802, MIL |
| H81 | SC NAACP Reapportionment Committee Meeting-September 16 Agenda | SCNAACP_000157 | 401/402, 403, 802, MIL |
| H82 | SC NAACP Reapportionment Committee Meeting-September 23 Agenda | SCNAACP_000161 | 401/402, 403, 802, MIL |
| H83 | SC NAACP Reapportionment Committee Meeting-September 30 Agenda | SCNAACP_000165 | 401/402, 403, 802, MIL |
| H84 | SC NAACP Reapportionment Committee Meeting-October 7 Agenda | SCNAACP_000169 | 401/402, 403, 802, MIL |
| H85 | SC NAACP Reapportionment Committee Meeting-October 21 Agenda | SCNAACP_000173 | 401/402, 403, 802, MIL |
| H86 | SC NAACP Reapportionment Committee Meeting-July 23 Minutes | SCNAACP_000282 | 401/402, 403, 802, MIL |
| H87 | SC NAACP Reapportionment Committee Meeting-June 26 Minutes | SCNAACP_000285 | 401/402, 403, 802, MIL |
| H88 | SC NAACP Reapportionment Committee Meeting-September 16 Agenda | SCNAACP_000293 | 401/402, 403, 802, MIL |
| H89 | SC NAACP Reapportionment Committee Meeting-July 19 Agenda | SCNAACP_000297 | 401/402, 403, 802, MIL |
| H90 | SC NAACP Reapportionment Committee Meeting-June 21 Minutes | SCNAACP_000298 | 401/402, 403, 802, MIL |
| H91 | SC NAACP Reapportionment Committee Meeting-July 26 Agenda | SCNAACP_000302 | 401/402, 403, 802, MIL |
| H92 | SC NAACP Reapportionment Committee Meeting-July 19 Minutes | SCNAACP_000303 | 401/402, 403, 802, MIL |
| H93 | SC NAACP Reapportionment Committee Meeting-July 26 Minutes | SCNAACP_000307 | 401/402, 403, 802, MIL |
| H94 | SC NAACP Reapportionment Committee Meeting-September 30 Agenda | SCNAACP_000328 | 401/402, 403, 802, MIL |
| H95 | SC NAACP Reapportionment Committee Meeting-July 26 Minutes | SCNAACP_000339 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H96 | SC NAACP Reapportionment Committee Meeting-August 19 Agenda | SCNAACP_000360 | 401/402, 403, 802, MIL |
| H97 | SC NAACP Reapportionment Committee Meeting-October 21 Agenda | SCNAACP_000380 | 401/402, 403, 802, MIL |
| H98 | SC NAACP Reapportionment Committee Meeting-August 12 Agenda | SCNAACP_000381 | 401/402, 403, 802, MIL |
| H99 | SC NAACP Reapportionment Committee Meeting-June 26 Minutes | SCNAACP 000389 | 401/402, 403, 802, MIL |
| H100 | SC NAACP Reapportionment Committee Meeting-July 23 Minutes | SCNAACP 000394 | 401/402, 403, 802, MIL |
| H101 | SC NAACP Reapportionment Committee Meeting-August 26 Agenda | SCNAACP 000397 | 401/402, 403, 802, MIL |
| H102 | SC NAACP Reapportionment Committee Meeting-October 7 Agenda | SCNAACP 000400 | 401/402, 403, 802, MIL |
| H103 | SC NAACP Reapportionment Committee Meeting-September 2 Agenda | SCNAACP 000404 | 401/402, 403, 802, MIL |
| H104 | SC NAACP Reapportionment Committee Meeting-September 23 Agenda | SCNAACP_000408 | 401/402, 403, 802, MIL |
| H105 | SC NAACP Reapportionment Committee Meeting-January 26 Agenda | SCNAACP_000967 | 401/402, 403, 802, MIL |
| H106 | SC NAACP Reapportionment Committee Meeting-February 8 Agenda | SCNAACP_000997 | 401/402, 403, 802, MIL |
| H107 | SC NAACP Reapportionment Committee Meeting-February 15 Minutes | SCNAACP_001039 | 401/402, 403, 802, MIL |
| H108 | SC NAACP Reapportionment Committee Meeting-February 8 Minutes | SCNAACP_001043 | 401/402, 403, 802, MIL |
| H109 | SC NAACP Reapportionment Committee Meeting-February 8 Minutes | SCNAACP 001047 | 401/402, 403, 802, MIL |
| H110 | SC NAACP Reapportionment Committee Meeting-March 15 Agenda | SCNAACP 001456 | 401/402, 403, 802, MIL |
| H111 | SC NAACP Reapportionment Committee Meeting-February 22 Minutes | SCNAACP 001457 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H112 | SC NAACP Reapportionment Committee Meeting-March 15 Agenda | SCNAACP 001463 | 401/402, 403, 802, MIL |
| H113 | SC NAACP Reapportionment Committee Meeting-February 22 Minutes | SCNAACP 001464 | 401/402, 403, 802, MIL |
| H114 | SC NAACP Reapportionment Committee Meeting-February 8 Minutes | SCNAACP 001469 | 401/402, 403, 802, MIL |
| H115 | SC NAACP Reapportionment Committee Meeting-April 19 Minutes | SCNAACP_001655 | 401/402, 403, 802, MIL |
| H116 | SC NAACP Reapportionment Committee Meeting-April 19 Minutes | SCNAACP_001729 | 401/402, 403, 802, MIL |
| H117 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001754 | 401/402, 403, 802, MIL |
| H118 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001755 | 401/402, 403, 802, MIL |
| H119 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001756 | 401/402, 403, 802, MIL |
| H120 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001757 | 401/402, 403, 802, MIL |
| H121 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001758 | 401/402, 403, 802, MIL |
| H122 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP 001759 | 401/402, 403, 802, MIL |
| H123 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP 001760 | 401/402, 403, 802, MIL |
| H124 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP 001761 | 401/402, 403, 802, MIL |
| H125 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP 001762 | 401/402, 403, 802, MIL |
| H126 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP 001763 | 401/402, 403, 802, MIL |
| H127 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001764 | 401/402, 403, 802, MIL |
| H128 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001765 | 401/402, 403, 802, MIL |
| H129 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001766 | 401/402, 403, 802, MIL |
| H130 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001767 | 401/402, 403, 802, MIL |
| H131 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001768 | 401/402, 403, 802, MIL |
| H132 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP 001769 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H133 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001770 | 401/402, 403, 802, MIL |
| H134 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001771 | 401/402, 403, 802, MIL |
| H135 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001772 | 401/402, 403, 802, MIL |
| H136 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001773 | 401/402, 403, 802, MIL |
| H137 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001774 | 401/402, 403, 802, MIL |
| H138 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001775 | 401/402, 403, 802, MIL |
| H139 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001776 | 401/402, 403, 802, MIL |
| H140 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001777 | 401/402, 403, 802, MIL |
| H141 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001778 | 401/402, 403, 802, MIL |
| H142 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001779 | 401/402, 403, 802, MIL |
| H143 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001780 | 401/402, 403, 802, MIL |
| H144 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001781 | 401/402, 403, 802, MIL |
| H145 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001782 | 401/402, 403, 802, MIL |
| H146 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001783 | 401/402, 403, 802, MIL |
| H147 | SC NAACP Reapportionment Committee Meeting Video | SCNAACP_001784 | 401/402, 403, 802, MIL |
| H148 | Re_Congress.pdf | SCLWV_SUB_0027494; LWV_PROD00011293 | Plaintiffs have no record of receiving a production with the Bates prefix "LWV_PROD," and reserve the right to supplement objections upon receipt of that document. In addition to that reservation, Plaintiffs object that the document is an improper composite, 401/402, 403, 802, MIL |
| H149 | 2021 Redistricting Guidelines.pdf | SC_HOUSE_0031091 | No objection |
| H150 | Weston Newton Text Messages | SC_HOUSE_0112591 | Incomplete. This was produced as a composite of text messages, |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | and this text is part of an incomplete chain. Plaintiffs have no objection if the full set of texts is introduced; otherwise Plaintiffs object incomplete, 401/402, 403, 802 |
| H151 | Weston Newton Text Messages | SC_HOUSE_0112530 | No objection |
| H152 | Weston Newton Texts Messages | SC_HOUSE_0112551 | Incomplete, F, 401/402, 403, 802 |
| H153 | Xiaodan Li Email | SC_HOUSE_0112311 | F, 401/402, 403, 802 |
| H154 | Kevin Hennelly Email | SC_HOUSE_0112360 | F, 401/402, 403, 802 |
| H155 | Weston Newton Text Messages | SC_HOUSE_0112541 | No objection |
| H156 | Weston Newton Text Messages | SC_HOUSE_0112543 | No objection |
| H157 | Weston Newton and Beth Bernstein Text Messages | SC_HOUSE_0112553 | F, 401/402, 403, 802 |
| H158 | Patrick Dennis Text Messages | SC_HOUSE_0112593 | Incomplete, F, 401/402, 403, 802 |
| H159 | Wallace Jordan Text Messages | SC_HOUSE_0112579 | Incomplete. This was produced as a composite of text messages, and this text is part of an incomplete chain. Plaintiffs have no objection if the full set of texts is introduced, otherwise Plaintiffs object incomplete, 401/402, 403, 802. |
| H160 | Wallace Jordan Text Messages | SC_HOUSE_0112580 | Incomplete. This was produced as a composite of text messages. Plaintiffs have no objection if the full set of texts is introduced, otherwise Plaintiffs object incomplete, 401/402, 403, 802. |
| H161 | Wallace Jordan Text Messages | SC_HOUSE_0112581 | Incomplete. This was produced as a composite of text messages. Plaintiffs have no objection if the full set of texts is introduced, otherwise Plaintiffs object incomplete, 401/402, 403, 802. |
| H162 | Wallace Jordan Text Messages | SC_HOUSE_0112583 | Incomplete. This was produced as a composite of text messages, and this text is part of an incomplete chain. Plaintiffs have no objection if the full set of texts is introduced, otherwise Plaintiffs object incomplete, 401/402, 403, 802. |
| H163 | Wallace Jordan Text Messages | SC_HOUSE_0112586 | Incomplete. This was produced as a composite of text messages. Plaintiffs have no objection if |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| | | | the full set of texts is introduced, otherwise Plaintiffs object incomplete, 401/402, 403, 802. |
| H164 | Wallace Jordan Email | SC_HOUSE_0108658 | No objection. |
| H165 | Map Room Policies and Procedures | SC_HOUSE_0106831 | Incomplete. No objection if the second page of the procedures (106832) is included. |
| H166 | Congressional House Staff Plan | SC_HOUSE_0031146 | No objection |
| H167 | Congressional House Staff Plan Alternative 1 | SC_HOUSE_0031102 | No objection |
| H168 | January 10, 2021 Judiciary Meeting Minutes and Votes | SC_HOUSE_0061978 | Incomplete exhibit. The referenced bates number only refers to the first page of minutes and does not reflect votes. Plaintiffs have no objection to introduction of the full set of hearing materials (including vote sheets and correspondence) with the Bates number SC HOUSE 0061978-985; the materials should not be presented as a composite exhibit. |
| H169 | LWV-SC Subpoena Document | SCLWV_SUB_0031012 | 401/402, 403, 802, MIL |
| H170 | LWV-SC Subpoena Document | SCLWV_SUB_0031330 | 401/402, 403, 802, MIL |
| H171 | LWV-SC Subpoena Document | SCLWV_SUB_0032156 | 401/402, 403, 802, MIL |
| H172 | LWV-SC Subpoena Document | SCLWV_SUB_0033083 | 401/402, 403, 802, MIL |
| H173 | LWV-SC Subpoena Document | SCLWV_SUB_0033160 | 401/402, 403, 802, MIL |
| H174 | LWV-SC Subpoena Document | SCLWV_SUB_0033378 | 401/402, 403, 802, MIL |
| H175 | LWV-SC Subpoena Document | SCLWV_SUB_0038612 | 401/402, 403, 802, MIL |
| H176 | LWV-SC Subpoena Document | SCLWV_SUB_0028705 | 401/402, 403, 802, MIL |
| H177 | LWV-SC Subpoena Document | SCLWV_SUB_0027965 | 401/402, 403, 802, MIL |
| H178 | SC NAACP 2021 Executive Committee Members | SCNAACP_002837 | The Bates number appears to be inaccurate and incomplete, as the list runs from SCNAACP_02836-40; subject to correction of that Plaintiffs have no objection. |
| H179 | SC NAACP Reapportionment Committee Meeting February 13, 2021 Minutes | SCNAACP_001084 | 401/402, 403, 802, MIL |
| H180 | SC NAACP Reapportionment Committee Meeting September 30, 2021 Agenda | SCNAACP_000165 | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H181 | SC NAACP Reapportionment Committee Meeting October 7, 2021 Agenda | SCNAACP_000169 | 401/402, 403, 802, MIL |
| H182 | SC NAACP Reapportionment Committee Meeting September 30, 2021 Minutes | SCNAACP_000170 | 401/402, 403, 802, MIL |
| H183 | SC NAACP Reapportionment Committee Meeting April 19, 2021 Minutes | SCNAACP_001655 | 401/402, 403, 802, MIL |
| H184 | SC NAACP Reapportionment Committee Meeting June 21, 2021 Minutes | SCNAACP_000090 | 401/402, 403, 802, MIL |
| H185 | SC NAACP Reapportionment Committee Meeting February 15, 2021 Minutes | SCNAACP_001039 | 401/402, 403, 802, MIL |
| H186 | SC NAACP Reapportionment Committee Meeting January 7, 2021 Rough Minutes | SCNAACP_000973 | 401/402, 403, 802, MIL |
| H187 | SC NAACP Reapportionment Committee Meeting August 12, 2021 Minutes | SCNAACP_002809 | 401/402, 403, 802, MIL |
| H188 | Hearing Document by Leah.pdf | SCNAACP_003059 | 401/402, 403, 802, MIL |
| H189 | Transcript of August 15, 2022 Deposition of Benjamin Haber Fifield | | 802 |
| H190 | Ex. 1 – Amended Subpoena | | 401/402, 403, 802, MIL |
| H191 | Ex. 2 – Plaintiffs' Cross Notice of Deposition | | 401/402, 403, 802, MIL |
| H192 | Ex. 3 – Personal Website | | 401/402, 403, 802, MIL |
| H193 | Ex. 4 – ALARM Document | | 401/402, 403, 802, MIL |
| H194 | Ex. 5 – CV | | 401/402, 403, 802, MIL |
| H195 | Ex. 6 – Twitter tweets | | 401/402, 403, 802, MIL |
| H196 | Ex. 7 – Article | | 401/402, 403, 802, MIL |
| H197 | Ex. 8 – Article | | 401/402, 403, 802, MIL |
| H198 | Ex. 9 – Expert Report of Dr. Imai | | No objection |
| H199 | Ex. 10 – Email Exchange | | 401/402, 403, 802, MIL |
| H200 | Ex. 11 – Expert Report of Dr. Liu | | No objection |
| H201 | Ex. 12 – Political Subdivision Splits Between Districts Report | | No objection |
| H202 | Ex. 13 – Excel File | | 401/402, 403, 802, MIL |
| H203 | Ex. 14 – Excel File | | 401/402, 403, 802, MIL |
| H204 | Ex. 15 – Email Exchange | | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H205 | Ex. 16 – Expert Report of Dr. Duchin | | No objection |
| H206 | Ex. 17 – Email Exchange | | 401/402, 403, 802, MIL |
| H207 | Ex. 18 – Email Exchange | | 401/402, 403, 802, MIL |
| H208 | Ex. 19 – Email Exchange | | 401/402, 403, 802, MIL |
| H209 | Ex. 20 – Email Exchange | | 401/402, 403, 802, MIL |
| H210 | Ex. 21 – Email Exchange | | 401/402, 403, 802, MIL |
| H211 | Ex. 22 – Email Exchange | | 401/402, 403, 802, MIL |
| H212 | Ex. 23 – Email Exchange | | 401/402, 403, 802, MIL |
| H213 | Ex. 24 – Email Exchange | | 401/402, 403, 802, MIL |
| H214 | Transcript of August 8, 2022 Deposition of Brenda C. Murphy | | 802 |
| H215 | Ex. 1 – 6-26-21 SC State Conference, NAACP General Membership Meeting | | 401/402, 403, 802, MIL |
| H216 | Ex. 2 – 6-12-21 SC State Conference, NAACP Executive Committee Meeting Minutes | | 401/402, 403, 802, MIL |
| H217 | Ex. 3 – 9-30-21 SC State Conference NAACP Reapportionment Coalition Meeting Minutes | | No objection |
| H218 | Transcript of August 8, 2022 Deposition of SCNAACP 30(b)(6) | | 802 |
| H219 | Ex. 1 – 2-4-21 Email from Lynn Teague to John Ruoff | | F, 401/402, 403, 802, MIL |
| H220 | Ex. 2 – Email from SC NAACP to CJ Boykin and Others and Attachment | | 401/402, 403, 802, MIL |
| H221 | Ex. 3 – Email Chain Between Amelia Glisson, Brenda Murphy and Others | | 401/402, 403, 802, MIL |
| H222 | Ex. 4 – 2-4-21 Email from Lynn Teague to John Ruoff | | F, 401/402, 403, 802, MIL |
| H223 | Ex. 5 – 9-30-21 SC State Conference NAACP Reapportionment Coalition Meeting Minutes | | 401/402, 403, 802, MIL |
| H224 | Ex. 6 – 7-29-21 RAC Meeting Minutes | | 401/402, 403, 802, MIL |
| H225 | Ex. 7 – 10-14-21 Email from John Ruoff to Lynn Teague | | F, 401/402, 403, 802, MIL |
| H226 | Ex. 8 – 7-26-21 Reapportionment Committee Meeting Minutes | | 401/402, 403, 802, MIL |
| H227 | Ex. 9 – 12-1-21 Email from John Ruoff to Leah Aden and Others | | F, 401/402, 403, 802, MIL |
| H228 | Ex. 10 – 10-12-21 Email from SC NAACP to SC NAACP and Attachments | | 401/402, 403, 802, MIL |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H229 | Ex. 11 – 12-14-21 Email from John Ruoff to Brenda Murphy and Others | | 401/402, 403, 802, MIL |
| H230 | Ex. 12 – 11-23-21 Email Chain between Somil Trivedi, John Ruoff and Others | | F, 401/402, 403, 802, MIL |
| H231 | Ex. 13 – 11-24-21 Email from Leah Aden to John Ruoff and Others | | F, 401/402, 403, 802, MIL |
| H232 | Ex. 14 – 11-24-21 Email from John Ruoff to Leah Aden and Others | | F, 401/402, 403, 802, MIL |
| H233 | Ex. 15 – December 2021 Email from John Ruoff to Lawson Wetli and Others | | F, 401/402, 403, 802, MIL |
| H234 | Ex. 16 – 1-14-22 Email from Steven Lance to Brenda Murphy | | 401/402, 403, 802, MIL |
| H235 | Ex. 17 – Email from Steven Lance to Brenda Murphy and Others and Attachments | | 401/402, 403, 802, MIL |
| H236 | Transcript of April 19, 2022 Deposition of Dr. John Carl Ruoff | | 802 |
| H237 | Ex. 1 – Email Exchange | | 401/402, 403, 802, MIL |
| H238 | Ex. 2 – Email Exchange | | 401/402, 403, 802, MIL |
| H239 | Ex. 3 – Excel Spreadsheet | | 401/402, 403, 802, MIL |
| H240 | Ex. 4 – Email | | 401/402, 403, 802, MIL |
| H241 | Ex. 5 – Email Exchange | | 401/402, 403, 802, MIL |
| H242 | Ex. 6 – Email Exchange | | 401/402, 403, 802, MIL |
| H243 | Ex. 7 – Email Exchange | | 401/402, 403, 802, MIL |
| H244 | Ex. 8 – Email Exchange | | 401/402, 403, 802, MIL |
| H245 | Ex. 9 – Email Exchange | | 401/402, 403, 802, MIL |
| H246 | Ex. 10 – Email Exchange | | 401/402, 403, 802, MIL |
| H247 | Ex. 11 – Email Exchange | | 401/402, 403, 802, MIL |
| H248 | Ex. 12 – Email Exchange | | 401/402, 403, 802, MIL |
| H249 | Ex. 13 – Email Exchange | | 401/402, 403, 802, MIL |
| H250 | Ex. 14 – Email Exchange | | 401/402, 403, 802, MIL |
| H251 | Ex. 15 – Email Exchange | | 401/402, 403, 802, MIL |
| H252 | Ex. 16 – Email Exchange | | 401/402, 403, 802, MIL |
| H253 | Transcript of May 3, 2022 Deposition of Steve A. Love | | 802, MIL |
| H254 | Ex. 1 – February 22, 2021, Meeting Minutes | | 401/402, 403, 802, MIL |
| H255 | Transcript of May 4, 2022 Deposition of Charles J. Boykin, Esquire | | 802, MIL |
| H256 | Ex. 1 – List of Committee Members | | No objection |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

| Exhibit # | Description | Bates Number (if applicable) | Objection |
|---|---|---|---|
| H257 | Ex. 2 – February 13, 2021, Meeting Minutes | | 401/402, 403, 802, MIL |
| H258 | Ex. 3 – September 30, 2021, Agenda | | 401/402, 403, 802, MIL |
| H259 | Ex. 4 – October 7, 2021, Agenda | | 401/402, 403, 802, MIL |
| H260 | Ex. 5 – September 30, 2021, Meeting Minutes | | 401/402, 403, 802, MIL |
| H261 | Ex. 6 – April 19, 2021, Meeting Minutes | | 401/402, 403, 802, MIL |
| H262 | Ex. 7 – June 21, 2021, Meeting Minutes | | 401/402, 403, 802, MIL |
| H263 | Ex. 8 – February 15, 2021, Meeting Minutes | | 401/402, 403, 802, MIL |
| H264 | Ex. 9 – January 25, 2021, Emails and January 7, 2021, Meeting Minutes | | 401/402, 403, 802, MIL |
| H265 | Ex. 10 – August 12, 2021, Meeting Minutes | | 401/402, 403, 802, MIL |
| H266 | Ex. 1 (Map Entitled Congressional House Staff Plan) of James H. Lucas July 1, 2022 Deposition | | No objection |
| H267 | Ex. 8 (Map Entitled S. 865 Passed, As Signed By Governor) of James H. Lucas July 1, 2022 Deposition | | No objection |
| H268 | Ex. 12 (Map Entitled Congressional House Staff Plan Alternative 1) of James H. Lucas July 1, 2022 Deposition | | No objection |

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

Dated:  September 7, 2022

Respectfully submitted,

Leah C. Aden**
Stuart Naifeh**
Raymond Audain**
John S. Cusick**
NAACP LEGAL DEFENSE &
EDUCATIONAL FUND, INC.
40 Rector St, 5th Fl.
NY, NY 10006
Tel.: (212) 965-7715
laden@naacpldf.org

Santino Coleman***, Fed. ID. 11914
Antonio L. Ingram II**
NAACP LEGAL DEFENSE &
EDUCATIONAL FUND, INC.
700 14th St, Ste. 600
Washington, D.C. 20005
Tel.: (202) 682-1300
aingram@naacpldf.org

Adriel I. Cepeda Derieux**
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION
125 Broad Street, 18th Floor
New York, NY 10004
Tel.: (212) 549-2500
acepedaderieux@aclu.org

John A. Freedman**
Elisabeth S. Theodore*
Adam Pergament**
Gina M. Colarusso**
John M. Hindley**
ARNOLD & PORTER KAYE SCHOLER
LLP
601 Massachusetts Ave., N.W.
Washington, D.C. 20001
Tel: (202) 942-5000
john.freedman@arnoldporter.com

*Motion for admission Pro Hac Vice*
*forthcoming*
***Admitted Pro Hac Vice*

Christopher J. Bryant, Fed. ID 12538
BRYANT LEGAL, LLC
126 W. Henrietta St.
Baltimore, MD 21230
Tel.: (843) 779-5444
chris@bryant.legal.com

Somil B. Trivedi**
Patricia Yan**
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION
915 15th St., NW
Washington, DC 20005
Tel.: (202) 457-0800
strivedi@aclu.org

*/s/ Allen Chaney*
Allen Chaney, Fed. ID 13181
AMERICAN CIVIL LIBERTIES UNION
OF SOUTH CAROLINA
Charleston, SC 29413-0998
Tel.: (843) 282-7953
Fax: (843) 720-1428
achaney@aclusc.org

Jeffrey A. Fuisz**
Paula Ramer**
ARNOLD & PORTER KAYE SCHOLER LLP
250 West 55th Street
New York, NY 10019
Tel: (212) 836-8000
jeffrey.fuisz@arnoldporter.com

Sarah Gryll**
ARNOLD & PORTER KAYE SCHOLER LLP
70 West Madison Street, Suite 4200
Chicago, IL 60602-4231
Tel: (312) 583-2300
sarah.gryll@arnoldporter.com

*Counsel for Plaintiffs the South Carolina*
*Conference of the NAACP and Taiwan Scott*

39

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

*** *Mailing address only (working remotely from South Carolina)*

Janette M. Louard*
Anthony P. Ashton*
Anna Kathryn Barnes**
NAACP OFFICE OF THE GENERAL
COUNSEL
4805 Mount Hope Drive
Baltimore, MD 21215
Tel: (410) 580-5777
jlouard@naacpnet.org

* Motion for admission *Pro Hac Vice*
forthcoming
** Admitted *Pro Hac Vice*

*Counsel for Plaintiff the South Carolina Conference of the NAACP*

PLAINTIFFS' OBJECTIONS TO SENATE AND HOUSE DEFENDANTS' EXHIBIT LIST
SC NAACP v. Alexander

## CERTIFICATE OF SERVICE

I hereby certify that on September 7, 2022, a true and correct copy of the foregoing was served on all counsel of record by filing with the Court's CM/ECF service.

/s/ Allen Chaney
Allen Chaney