# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF SOUTH CAROLINA
### COLUMBIA DIVISION

|  |  |
|---|---|
| THE SOUTH CAROLINA STATE CONFERENCE OF THE NAACP, and<br><br>TAIWAN SCOTT, on behalf of himself and all other similarly situated persons,<br><br>       Plaintiffs,<br><br>       v.<br><br>THOMAS C. ALEXANDER, in his official capacity as President of the Senate; LUKE A. RANKIN, in his official capacity as Chairman of the Senate Judiciary Committee; JAMES H. LUCAS, in his official capacity as Speaker of the House of Representatives; CHRIS MURPHY, in his official capacity as Chairman of the House of Representatives Judiciary Committee; WALLACE H. JORDAN, in his official capacity as Chairman of the House of Representatives Elections Law Subcommittee; HOWARD KNAPP, in his official capacity as interim Executive Director of the South Carolina State Election Commission; JOHN WELLS, Chair, JOANNE DAY, CLIFFORD J. EDLER, LINDA MCCALL, and SCOTT MOSELEY, in their official capacities as members of the South Carolina Election Commission,<br><br>       Defendants. | **Case No. 3-21-cv-03302-MGL TJH-RMG**<br><br>**THREE-JUDGE PANEL**<br><br><br>**PLAINTIFFS' LIST OF EXHIBITS TO BE OFFERED AT TRIAL** |

Pursuant to the October 1, 2022 communication from the Court and to facilitate the Panel's review of the evidence, Plaintiffs hereby file their index of exhibits they intend to offer at trial along with Plaintiffs' understanding as to whether Defendants have lodged and maintained objections.

| Exhibit # | Description | Bates Number (if applicable) | Objection | Objection Withdrawn |
|---|---|---|---|---|
| 1 | House Defendants James H. Lucas, Chris Murphy and Wallace H. Jordan's Answers to Plaintiffs' First Set of Interrogatories Re The Congressional Plan | | Hearsay; Relevance | Y (House 9/23) |
| 2 | Senate Defendants' Objections and Responses to Plaintiffs' First Set of Interrogatories to Defendants Re The Congressional Map | | Hearsay; Relevance | |
| 3 | House Defendants James H. Lucas, Chris Murphy, and Wallace H. Jordan's Responses to Plaintiffs' First Set of Requests For Admission and Second Set of Interrogatories to Senate Defendants Re The Congressional Map | | Hearsay; Relevance | Y (House 9/23) |
| 4 | Senate Defendants' Objections and Responses to Plaintiffs' First Set of Requests For Admission and Second Set of Interrogatories to Senate Defendants Re The Congressional Map | | Hearsay; Relevance | |
| 5 | Email from J. Cusick dated August 9, 2021re: Letter to the House Redistricting Ad Hoc Committee | SC_HOUSE_0007622 | Hearsay; Foundation; Incomplete | Y |

| 6 | Letter to Redistricting Ad Hoc Committee (August 9, 2021) | SC_HOUSE_0007623-SC_HOUSE_0007638 | Hearsay; Foundation; Incomplete | Y |
|---|---|---|---|---|
| 7 | Email from S. Lance dated August 30, 2021 re: Follow -up Letter to the House Redistricting Ad Hoc Committee | SC_HOUSE_0007690 | Hearsay; Foundation; Incomplete | Y |
| 8 | Letter to Redistricting Ad Hoc Committee dated August 30, 2021 | SC_HOUSE_0007691-SC_HOUSE_0007695 | Hearsay; Foundation; Incomplete | Y |
| 9 | Letter to Redistricting Ad Hoc Committee (September 27, 2021) | SC_HOUSE_0007876-SC_HOUSE_0007881 | Hearsay; Foundation; Incomplete | Y |
| 10 | Email from L. Aden dated October 8, 2021 re: Proposed Congressional and House Map Submissions | SC_HOUSE_0091539-SC_HOUSE_0091540 | Hearsay; Foundation; Incomplete | Y |
| 11 | Letter to Redistricting Ad Hoc Committee- dated October 8, 2021 | SC_HOUSE_0091541-SC_HOUSE_0091553 | Hearsay; Foundation; Incomplete | Y |
| 12 | Appendix to October 8, 2021 letter to Redistricting Ad Hoc Committee | SC_HOUSE_0091554-SC_HOUSE_0091598 | Hearsay; Foundation; Incomplete | Y |
| 13 | Email from L. Aden dated November 19, 2019 re: Letter to the House Leadership and the House Judiciary Committee | SC_HOUSE_0091404 | Hearsay; Foundation; Incomplete | Y |
| 14 | Letter to SC House Judiciary Committee dated November 19, 2021 | SC_HOUSE_0091405-SC_HOUSE_0091409 | Hearsay; Foundation; Incomplete | Y |
| 15 | Email from L. Aden dated November 30, 2021 re: Supplemental Comments on the | SC_HOUSE_0009366-SC_HOUSE_0009367 | Hearsay; Foundation; Incomplete | Y |

| | | | | |
|---|---|---|---|---|
| | House Judiciary Committee's Proposed House Redistricting Plan | | | |
| 16 | Second Set of Supplemental Comments on House Judiciary Committee's Proposed House Plan (dated November 30, 2021) | SC_HOUSE_0009368-SC_HOUSE_0009378 | Hearsay; Foundation; Incomplete | Y |
| 17 | Expert Report of Joseph Bagley, Ph.D. with Curriculum Vitae, dated April 11, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 18 | Rebuttal Report of Joseph Bagley, Ph.D., dated May 3, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 19 | Expert Report Evaluating South Carolina's Congressional Map of Dr. Jordan Ragusa with Curriculum Vitae, dated April 11, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 20 | Analysis of CD #1 [Ragusa Report Table 1] | | Rule 702/*Daubert*; Relevance; Hearsay | Y, subject to in limine |
| 21 | Analysis of CD #2 [Ragusa Report Table 2] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 22 | Analysis of CD #3 [Ragusa Report Table 3] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 23 | Analysis of CD #4 [Ragusa Report Table 4] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete | Y, subject to in limine |

| | | | | |
|---|---|---|---|---|
| 24 | Analysis of CD #5 [Ragusa Report Table 5] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 25 | Analysis of CD #6 [Ragusa Report Table 6] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 26 | Congressional Rebuttal Expert Report of Dr. Jordan Ragusa, dated May 4, 2022 | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 27 | CD #1 County Cores [Ragusa Report Table 1] | | Rule 702/*Daubert*; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 28 | CD #1 County BVAP & Population [Ragusa Report Table 2] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 29 | Analysis of CD #1 [Ragusa Report Table 3] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 30 | VTDs Removed from CD #1 [Ragusa Report Figure 1] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 31 | BVAP Change [Ragusa Report Table 4] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 32 | Expert Report of Kosuke Imai, Ph.D. with Curriculum Vitae, dated April 4, 2022 | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 33 | The Boundary between Districts 1 & 6 [Imai Report Figure 1] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |

| | | | |
|---|---|---|---|
| 34 | Histogram represents the distribution of the Black voting-age population (BVAP) proportion for District 1, across 10,000 race-blind simulated plans. [Imai Report Figure 2] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 35 | Histogram represents the distribution of the Black voting-age population (BVAP), across 10,000 race-blind simulated plans, who live in Charleston County & are assigned to District 1. [Imai Report Figure 3] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 36 | BVAP Proportion in District 1. Histogram represents the distribution of the Black voting-age population (BVAP) proportion, across 10,000 statewide simulated plans with the VRA constraint, within District 1.[Imai Report Figure 4] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 37 | The Boundary of District 1 and 6 in the Statewide Simulation with the Voting Rights Act (VRA) Constraint. [Imai Report Figure 5] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 38 | Histogram represents the distribution of the Black voting-a ge population (BVAP), across 10,000 statewide simulated plans with the VRA constraint, who live in Charleston County and are assigned to District 1. [Imai Report Figure 6] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 39 | Analysis of Richland County in the Statewide Simulation with the Voting Rights Act (VRA) | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |

| | | | |
|---|---|---|---|
| | Constraint. [Imai Report Figure 7] | | | |
| 40 | The distribution of Black voting-age population (BVAP) across the subset of plans in which Richland county is split only into Districts 2 and 6. [Imai Report Figure 8] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 41 | Analysis of Sumter County in the Statewide Simulation with the Voting Rights Act (VRA) Constraint. [Imai Report Figure 9] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 42 | Frequency of Pairings of Districts in Sumter County in Statewide VRA Simulation. [Imai Report Table 1} | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 43 | Compactness of Simulations Measured by the Polsby Popper Score. [Imai Report - Appendix Figure 10] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 44 | Compactness of Simulations Measured by the Fraction of Edges Kept. [Imai Report - Appendix Figure 11] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 45 | County splits in simulation. The histogram shows the distribution of the number of split counties under the simulated plans while the red vertical line shows the enacted plan. [Imai Report - Appendix Figure 12] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 46 | Municipality splits in simulation. The histogram shows the distribution of the number of split municipalities under the simulated | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |

| | | | |
|---|---|---|---|
| | plans while the red vertical line shows the enacted plan.<br>[Imai Report - Appendix Figure 13] | | | |
| 47 | Precinct or Voting Tabulation District (VTD) splits in the simulation. The histogram shows the distribution of the number of split VTDs under the simulated plans while the red vertical line shows the enacted plan.<br>[Imai Report - Appendix Figure 14] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 48 | Expert Report of Baodong Liu, Ph.D. re; S.865 (South Carolina's Congressional Map) with Curriculum Vitae, dated April 2, 2022 | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 49 | Estimated Racial Support for Black Candidate in Endogenous Elections (General Elections) [Liu Report Table 1] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 50 | Estimated Racial Support for Black Candidate in Endogenous Elections (Primary Elections) [Liu Report Table 2] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 51 | Estimated Racial Support for Black Candidate in Exogenous Elections [Liu Report Table 3] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 52 | Effective Analyses for Enacted Congressional Redistricting Plans, SC [Liu Report Table 4] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 53 | How VTDs were moved around based on the Enacted CD Plan? [Liu Report Table 5] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |

| | | | |
|---|---|---|---|
| 54 | Race v Party in CD 1 of Enacted Plan, South Carolina [Liu Report Table 6] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 55 | Visualizing Race v Party of CD 1 of Enacted Plan, South Carolina [Liu Report Figure 1] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 56 | Race v Party in CD 2 of Enacted Plan, South Carolina [Liu Report Table 7] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 57 | Visualizing Race v Party of CD 2 of Enacted Plan, South Carolina [Liu Report Figure 2] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 58 | Enacted CD 1 and Assignments of Voters from the Envelope [Liu Report Table 8] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 59 | Enacted CD 1 and Assignments of Voters—race v. party [Liu Report Table 9] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 60 | Enacted CD 2 and Assignments of Voters—race v. party [Liu Report Table 10] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 61 | Enacted CD 2 and Assignments of Voters—race v. party [Liu Report Table 11] | | Rule 702/Daubert; Relevance; Hearsay; | Y, subject to in limine |
| 62 | Rebuttal Report of Baodong Liu, Ph.D. re Congressional Map, dated May 2, 2022 | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 63 | The Methodologies of Trend and Liu, Compared [Liu Report Table 1] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |

| 64 | Split Counties based on Enacted Plan [Liu Report Table 2] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
|---|---|---|---|---|
| 65 | The Racial Composition of Split Counties, Enacted Plan [Liu Report Table 3] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 66 | Split Counties v. Non-Split Counties [Liu Report Figure 1] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 67 | Report on South Carolina by Dr. Moon Duchin with CV, dated April 11, 2022 | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 68 | This choropleth map shows the share of Black voting age population shaded by VTD (i.e., by voting precinct) across South Carolina, overlaid with the boundaries of the 46 counties [Duchin Report Figure 1] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 69 | These maps show the shifts in Black population in South Carolina, according to American Community Survey estimates comparing 2010 and 2019. [Duchin Report Figure 2] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 70 | The first table gives Black voting age population share by district for the plans under consideration. [Duchin Report Table 1] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 71 | Population deviation in each plan. [Duchin Report Table 2] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 72 | Comparing compactness scores via one discrete and two contour-based metrics [Duchin Report | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |

| | | | |
|---|---|---|---|
| | Table 3] | | | |
| 73 | This table presents the number of county and county subdivision splits and pieces in each plan. [Duchin Report Table 4] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 74 | This table presents city and town splits for each plan, with both territory splits and population splits shown. [Duchin Report Table 5] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 75 | Terrain moved in and out of CD 6. Areas are colored in terms of their district reassignment. [Duchin Report Figure 3] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 76 | CD 1 is highlighted, with the Black voting age population as in Figure 1 and split cities outlined in red. [Duchin Report Figure 4] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 77 | North Charleston is split between CD 1 and CD 6 as the district line winds between counties, in and out of the city, and through neighborhoods with significant Black population. [Duchin Report Figure 5] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 78 | CD 2 is highlighted, with the Black voting age population as in Figure 1 and split cities outlined in red. [Duchin Report Figure 6] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 79 | District lines wrap around and divide the city of Columbia. [Duchin Report Figure 7] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |

| | | | |
|---|---|---|---|
| 80 | CD 5 is highlighted, with the Black voting age population shown as in Figure 1 and the split city of Sumter (pop. 43,463) outlined in red. [Duchin Report Figure 8] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 81 | Sumter, a small majority-Black city cited in public testimony as an important community, is split in the state's map as the CD 5/CD 6 dividing line wends through a heavily Black region [Duchin Report Figure 9] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 82 | This histogram compares the district with second-highest BVAP in three current plans to those from 100,000 alternative plans [Duchin Figure 10] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 83 | Histogram of BVAP in the second-highest district, comparing the low BVAP observed in the proposed plan to an ensemble of 100,000 sample plans that redraw only districts 1, 2, 5, and 6. [Duchin Report Figure 11] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 84 | Effectiveness score across each proposed congressional plan in the four elections identified as probative for Black electoral opportunity. [Duchin Report Table 7] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 85 | The comparison to 100,000 neutral plans shows that maps with such low levels of opportunity for Black voters are rarely found by | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |

|  |  |  |  |  |
|---|---|---|---|---|
|  | chance (top), while the generic Democratic performance is much more typical (bottom). [Duchin Report Figure 12] |  |  |  |
| 86 | A selection of COIs identified in public testimony. [Duchin Report Figure 13] |  | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 87 | Rebuttal Report on South Carolina by Dr. Moon Duchin, dated May 4, 2022 |  | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 88 | BVAP shares by district. (Repeated from previous report, Table 1.) [Duchin Rebuttal Report Table 1] |  | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 89 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee July 20, 2021 |  | Inadequately identified; Hearsay | Y |
| 90 | South Carolina Legislature Hearing Transcript - House Judiciary Redistricting August 3, 2021 |  | Inadequately identified; Hearsay | Y |
| 91 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee September 17, 2021 |  | Inadequately identified; Hearsay | Y |
| 92 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee October 21, 2021 |  | Inadequately identified; Hearsay | Y |
| 93 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee November 4, 2021 |  | Inadequately identified; Hearsay | Y |

| 94 | South Carolina Legislature Hearing Transcript - House Judiciary Redistricting November 10, 2021 | | Inadequately identified; Hearsay | Y |
|---|---|---|---|---|
| 95 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee November 12, 2021 | | Inadequately identified; Hearsay | Y |
| 96 | South Carolina Legislature Hearing Transcript - House Judiciary Full Committee November 16, 2021 | | Inadequately identified; Hearsay | Y |
| 97 | South Carolina Legislature Hearing Transcript - House Judiciary Redistricting November 16, 2021 | | Inadequately identified; Hearsay | Y |
| 98 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee November 29, 2021 | | Inadequately identified; Hearsay | Y |
| 99 | South Carolina Legislature Hearing Transcript - House of Representatives December 1, 2021 | | Inadequately identified; Hearsay | Y |
| 100 | South Carolina Legislature Hearing Transcript- House of Representatives December 2, 2021 | | Inadequately identified; Hearsay | Y |
| 101 | South Carolina Legislature Hearing Transcript- Senate December 6, 2021 - (Part 1) | | Inadequately identified; Hearsay | Y |
| 102 | South Carolina Legislature Hearing Transcript- Senate December 6, 2021 - (Part 2) | | Inadequately identified; Hearsay | Y |
| 103 | South Carolina Legislature Hearing Transcript- Senate December 7, 2021 - (Part 1) | | Inadequately identified; Hearsay | Y |

| | | | |
|---|---|---|---|
| 104 | South Carolina Legislature Hearing Transcript- Senate December 7, 2021 - (Part 2) | | Inadequately identified; Hearsay | Y |
| 105 | South Carolina Legislature Hearing Transcript - House of Representatives December 9, 2021 | | Inadequately identified; Hearsay | Y |
| 106 | South Carolina Legislature Hearing Transcript - House of Representatives December 10, 2021 | | Inadequately identified; Hearsay | Y |
| 107 | South Carolina Legislature Hearing Transcript - House Judiciary Redistricting December 16, 2021 | | Inadequately identified; Hearsay | Y |
| 108 | South Carolina Legislature Hearing Transcript - House Judiciary Full Committee January 10, 2022 - (Part 1 Revised) | | Inadequately identified; Hearsay | Y |
| 109 | South Carolina Legislature Hearing Transcript - House Judiciary Redistricting January 10, 2022 - (Part 2 Revised) | | Inadequately identified; Hearsay | Y |
| 110 | South Carolina Legislature Hearing Transcript - House of Representatives January 11, 2022 - (Part1) | | Inadequately identified; Hearsay | Y |
| 111 | South Carolina Legislature Hearing Transcript - House of Representatives January 11, 2022 - (Part 2) | | Inadequately identified; Hearsay | Y |
| 112 | South Carolina Legislature Hearing Transcript - House of Representatives January 12, 2022 | | Inadequately identified; Hearsay | Y |

| | | | |
|---|---|---|---|
| 113 | South Carolina Legislature Hearing Transcript - House of Representatives January 13, 2022 | | Inadequately identified; Hearsay | Y |
| 114 | South Carolina Legislature Hearing Transcript - Senate Judiciary Redistricting Subcommittee January 13, 2022 | | Inadequately identified; Hearsay | Y |
| 115 | South Carolina Legislature Hearing Transcript - Senate Judiciary Committee January 19, 2022 | | Inadequately identified; Hearsay | Y |
| 116 | South Carolina Legislature Hearing Transcript - Senate Proceedings January 20, 2022 | | Inadequately identified; Hearsay | Y |
| 117 | South Carolina Legislature Hearing Transcript - House Proceedings January 25, 2022 | | Inadequately identified; Hearsay | Y |
| 118 | South Carolina Legislature Hearing Transcript - House of Representatives January 26, 2022 - (Part 1) | | Inadequately identified; Hearsay | Y |
| 119 | South Carolina Legislature Hearing Transcript - House of Representatives January 26, 2022 - (Part 2) | | Inadequately identified; Hearsay | Y |
| 120 | Supplemental Information on South Carolina Congressional Districts by Dr. Moon Duchin dated August 9, 2022 | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 121 | BVAP [Duchin Supplemental Report Figure 1] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |

| | | | |
|---|---|---|---|
| 122 | Pres20 - Biden/Harris - statewide share .441 [Duchin Supplemental Report Table 1] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 123 | Sen20 - Harrison - statewide share .448 [Duchin Supplemental Report Table ] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 124 | SOS18 - Whittenburg - statewide share .429 [Duchin Supplemental Report Table 3] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 125 | Tres18 - Glenn - statewide share .432 [Duchin Supplemental Report Table 4] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 126 | Assessing the Jessamine Plan [Duchin Supplemental Report Figure 2] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 127 | The Jessamine plan has one district in the 40-50% BVAP range and no other districts over 30% BVAP [Duchin Supplemental Report Table 5] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 128 | Change in BCVAP from 2010 [Duchin Supplemental Report Figure 3] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 129 | Performance tables for remaining elections [Duchin Supplemental Report Table 6 - Governor 2018] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 130 | Performance tables for remaining elections [Duchin Supplemental Report Table 7 - Attorney General 2018] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 131 | Performance tables for remaining elections [Duchin Supplemental Report Table 8 - | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |

| | | | | |
|---|---|---|---|---|
| | President 2016] | | | |
| 132 | Performance tables for remaining elections<br>[Duchin Supplemental Report Table 9 - U.S. Senate 2016] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 133 | Performance tables for remaining elections<br>[Duchin Supplemental Report Table 10 - Senate 2014] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 134 | Performance tables for remaining elections<br>[Duchin Supplemental Report Table 11 - Governor 2014] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 135 | Performance tables for remaining elections<br>[Duchin Supplemental Report Table 12 - Lt. Governor 2014] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 136 | Performance tables for remaining elections<br>[Duchin Supplemental Report Table 13 - Secretary of State 2014] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 137 | Performance tables for remaining elections<br>[Duchin Supplemental Report Table 14 - Superintendent of Education 2014] | | Rule 702/Daubert; Relevance; Hearsay; Incomplete | Y, subject to in limine |
| 138 | Deposition of Thomas Brunell, Ph.D. March 31, 2022 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |

| | | | | |
|---|---|---|---|---|
| 139 | Ex. 1- Report on Racial Bloc Voting in South Carolina | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | Y, subject to stipulation (ECF 416) |
| 143 | Ex. 6 - Rethink ing Redistricting: How Drawing Uncompetitive Districts Eliminates Gerrymanders, Enhances Representation, and Improves Attitudes Towards Congress | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 144 | Ex. 7 - Why Competitive Elections are Bad for America | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 145 | Ex. 8 - Curriculum Vitae - Thomas L. Brunell | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 147 | Deposition of Sean Trende April 5, 2022 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 149 | Ex. 3- NAACP vs. McCrory | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |

| | | | | |
|---|---|---|---|---|
| 150 | Ex. 4 - Ohio Organizing Collaborative v. Husted | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 151 | Ex. 5 - Whitford v. Gill | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 152 | Ex. 6 - Fair Fight Action v. Raffensperger | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 153 | Ex. 7 - League of Women Voters of Ohio v. Ohio | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 154 | Ex. 8 - DNC v. Reagan | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 156 | Ex. 10 - Trende New York Report | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 157 | Ex. 11 - Common Cause v. Rucho | | Relevance; Foundation; Confusion; Hearsay; Inadequate | |

| | | | | |
|---|---|---|---|---|
| | | | identification | |
| 158 | Ex. 12 - New York REDIST Opinion | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 162 | Deposition of J. David Woodard, Ph.D. April 6, 2022 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 164 | Ex. 3 - Excerpts from The New Southern Politics, Second Edition, pages 180 and 181 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 165 | Ex. 4- Excerpts from The New Southern Politics, Second Edition, pages 240 and 241 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 166 | Ex. 5- Excerpts from The New Southern Politics, Second Edition, pages 114 and 115 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |
| 167 | Ex. 6- Excerpts from The New Southern Politics, Second Edition, pages 312 and 313 | | Relevance; Foundation; Confusion; Hearsay; Inadequate identification | |

| | | | | |
|---|---|---|---|---|
| 168 | Deposition of Wallace H. Jordan<br>April 13, 2022 | | Relevance;<br>Foundation;<br>Confusion; Hearsay;<br>Inadequate<br>identification | |
| 174 | Deposition of William Weston J.<br>Newton<br>April 13, 2022 | | Relevance;<br>Foundation;<br>Confusion; Hearsay;<br>Inadequate<br>identification | |
| 175 | Ex. 3 - Criteria used by the Ad Hoc<br>Committee adopted for<br>the purpose of the redistricting exercise | | Relevance;<br>Foundation;<br>Confusion; Hearsay;<br>Inadequate<br>identification | Yes |
| 176 | Ex. 4 - Schedule of public hearings | | None | Yes |
| 180 | Deposition of Thomas Hauger<br>April 29, 2022 | | Relevance;<br>Confusion;<br>Hearsay;<br>Cumulative | |
| 181 | Ex. 1 - Email to Sebastian Bass, et al.<br>from Thomas<br>Hauger, re: Welcome to the SC House<br>Redistricting Team, dated March 1,<br>2021 | SC HOUSE 0102028-<br>SC HOUSE 0102029 | None | |
| 182 | Ex. 9 - Email to Brian Leach, et al.<br>from Thomas Hauger, dated March 16,<br>2021, re: [External] RE: Election<br>Commission Data | SC HOUSE 0102064-<br>SC HOUSE 0102068 | None | |
| 183 | Ex. 14 - 2021 Redistricting Map Room<br>Policies and<br>Procedures | SC HOUSE 0091425-<br>SC HOUSE 0091426 | None | |

| | | | | |
|---|---|---|---|---|
| 184 | Deposition of Emma Dean<br>May 2, 2022 | | Relevance;<br>Confusion;<br>Hearsay;<br>Cumulative | |
| 186 | Ex. 4 - Email from Tracy Horgan to Thomas Hauger, dated June 30, 2021, re: [2]: Question about State data file pricing | SC HOUSE 0103153-<br>SC HOUSE 0103154 | Relevance;<br>Foundation;<br>Hearsay | Yes (9/19) |
| 190 | Ex. 8 - Email from Emma Dean to Jay Jordan et al; dated July 30, 2021, re: August 3rd | SC HOUSE 0108644 | None | Yes (9/19) |
| 191 | Ex. 9 - Redistricting Cases, NCSL, dated April 25, 2019 | SC HOUSE 0108646-<br>SC HOUSE 0108653 | None | Yes (9/19) |
| 194 | Ex. 13 - Email from House Redistricting to House Redistricting, dated November 1, 2021, re: Redistricting email from Ch. Murphy | SC HOUSE 0070257 | None | |
| 195 | Deposition of James Lucas - (Speaker) May 3, 2022 - (Vol. 1) | | Relevance;<br>Confusion;<br>Hearsay;<br>Cumulative | |
| 196 | Ex. 7 - House Defendants James H. Lucas, Chris Murphy and Wallace H. Jordan's Responses and Objections to Plaintiffs' First Set of Interrogatories, dated January 24, 2022 | | Relevance;<br>Confusion;<br>Hearsay | |
| 197 | Ex. 8 - House Defendants James H. Lucas, Chris Murphy and Wallace H. Jordan's Responses and Objections to Plaintiffs' Second Set of Interrogatories, dated January 28, 2022 | | Relevance;<br>Confusion;<br>Hearsay | |

| | | | | |
|---|---|---|---|---|
| 203 | Ex. 21 - Map Room Email | SC_HOUSE_0106830 | None | |
| 208 | Deposition of Chris Murphy May 4, 2022 - (Vol. I) | | Relevance; Confusion; Hearsay | |
| 209 | Ex. 3 - Email from E. Dean dated July 21, 2021 re: Letter from Chairman Murphy | SC_HOUSE_0091615- SC_HOUSE_0091616 | None | |
| 214 | Ex. 9 - Email from C. Murphy dated June 17, 2021 re: Redistricting | SC_HOUSE_0110490- SC_HOUSE_0110491 | Relevance | Yes (9/19) |
| 216 | Ex. 13 - Murphy texts | SC_HOUSE_0110887- | Relevance; Annoyance; Hearsay | Yes (9/19) |
| 217 | Placeholder for Lucas v. 2 Ex. 14, which is subject to a contested and untimely clawback request by House Defendants | | Inadequately identified; Privileged; Relevance; | |
| 218 | Deposition of Wm. Weston Newton June 22, 2022 | | Relevance; Confusion; Hearsay; Cumulative | |
| 228 | Deposition of Chris Murphy June 23, 2022 | | Relevance; Confusion; Hearsay; Cumulative | |
| 231 | Ex. 3 - January 10, 2022 email from Emma Dean to Chris Murphy re: Draft January 10 Chris Murphy Letter | SC HOUSE 0106698- SC HOUSE 0106699 | None | |
| 234 | Ex. 6 - December 20, 2021 email from Chris Murphy t Emma Dean re Chairmans Retreat January 4 - January 5 | SC HOUSE 0111948 | Relevance | |

| | | | | |
|---|---|---|---|---|
| 236 | Deposition of Thomas Hauger June 28, 2022 | | Relevance; Confusion; Hearsay; Cumulative | |
| 244 | Ex.8 - December 10, 2021 email from Thomas Hauger to Tommy Kahlow re: Congressional House Staff Plan | SC HOUSE 0106688 | Relevance | Y (House 9/23) |
| 245 | Ex.9 - October 15, 2021 email from Thomas Hauger to Tommy Kahlow re: NAACP Congressional Submission 1 | SC HOUSE 0109045 | None | |
| 246 | Ex.10 - December 21, 2021 email from Thomas Hauger to Tommy Kahlow re: Redisricting Site Update | SC HOUSE 0106691-SC HOUSE 0106692 | None | |
| 247 | Ex.11 - Congressional House Staff Plan | | Inadequately identified; Authenticity; Foundation | Yes (9/19) |
| 248 | Deposition of James Lucas July 1, 2022 - (Vol. 2) | | Relevance; Confusion; Hearsay; Cumulative | |
| 261 | Ex. 14 - E-mail from Julia Foster re: Rules Committee Meeting Wednesday, January 22, 2022, at 1 PM in Rm 305, Blatt Building, Dated January 11, 2022 | SC HOUSE 0111632-SC HOUSE 0111635 | None | |
| 264 | Deposition of Will Roberts July 7, 2022 | | Relevance; Confusion; Hearsay; Cumulative | |
| 265 | Ex. 1 - For Columbia's Hard To Count Census Area, New Methods Won't Solve Access Issues | | Relevance; Hearsay | Yes (9/23) |

| | | | |
|---|---|---|---|
| 266 | Ex. 2 - Bad File - Doesn't Open - The Impact of The 2020 Census to South Carolina | | Relevance; Hearsay | Yes (9/19) |
| 267 | Ex. 3 - Handwritten Notes - Redistricting Staff Meeting | SCSENATE 00025199 | Foundation; Relevance; Hearsay | Yes (9/23) |
| 284 | Ex. 20 - Senate Judiciary Committee Press Release | | Foundation; Relevance; Hearsay; Inadequately identified | Yes (9/19) |
| 286 | Ex. 22 - Written Testimony Offered to the Redistricting Subcommittee | SCSENATE_00003252- SCSENATE_00003259 | Foundation; Relevance; Hearsay | Yes (9/19) |
| 288 | Ex. 24 - Email Re: Analysis For Sen. Campsen and Attachment | SCSENATE 00022528- SCSENATE 00022530 | Foundation; Relevance; Hearsay | Yes (9/19) |
| 289 | Ex. 25 - Email Re: House Questions Distilled and Clarified and Attachment | SCSENATE 00022295- SCSENATE 00022297 | Foundation; Relevance; Hearsay | Yes (9/19) |
| 290 | Ex. 26 - Roberts Text Message Exchange | SCSENATE 00025281 | Foundation; Relevance; Hearsay | Yes (9/19) |
| 291 | Ex. 27 - 7 Member Republican Plan Stats | SCSENATE 00025791 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 292 | Ex. 28 - 7 MEMBER 240 Republican Plan 2 Stats | SCSENATE 00025798 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 293 | Ex. 29 - Image File | SCSENATE 00026828 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |

| | | | | |
|---|---|---|---|---|
| 294 | Ex. 30 - Sabb Charleston Beaufort Whole | SCSENATE 00025926 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 295 | Ex. 31 - South Carolina Congressional Districts | SCSENATE 00026370 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 296 | Ex. 32 - Richland Charleston Whole Plan | SCSENATE 00026485 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 297 | Ex. 33 - January 10, 2022 Analysis of Sabb Least Change Plan | SCSENATE 00026554 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 298 | Ex. 34 - Image File | SCSENATE 00026559 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 300 | Deposition of Paula Benson July 13, 2022 | | Relevance; Hearsay | |
| 302 | Ex. 2 - Tab 10 w/Enclosures | SCSENATE 00024916-SCSENATE 00024930 | Foundation; Relevance; Hearsay; Inadequately Identified | Yes (9/19) |
| 304 | Ex. 4 - Tab 13 | SCSENATE 00022979-SCSENATE 00022984 | Foundation; Relevance; Hearsay; Inadequately Identified; Cumulative | Yes (9/19) |
| 305 | Ex. 5 - Tab 15 | SCSENATE 00022975-SCSENATE 00022978 | Foundation; Relevance; Hearsay; | Yes (9/19) |

| | | | | |
|---|---|---|---|---|
| | | | Inadequately Identified | |
| 306 | Ex. 6 - Tab 14 | SCSENATE 00024352-SCSENATE 00024523 | Foundation; Relevance; Hearsay; Inadequately Identified | Yes (9/19) |
| 307 | Ex. 7 - Tab 23 | SCSENATE 00022619-SCSENATE 00022621 | Foundation; Relevance; Hearsay; Inadequately Identified | Yes (9/19) |
| 309 | Ex. 9 - Public Submission Pol. | | Foundation; Relevance; Hearsay; Inadequately Identified; Cumulative | Yes (9/19) |
| 311 | Ex. 11 - Tab 38 | SCSENATE 00022699-SCSENATE 00022703 | Foundation; Relevance; Hearsay; Inadequately Identified | Yes (9/19) |
| 312 | Ex. 12 - Tab 32 | SCSENATE 00022745-SCSENATE 00022746 | Foundation; Relevance; Hearsay; Inadequately Identified | Yes (9/19) |
| 314 | Deposition of Andrew Fiffick July 21, 2022 | | Relevance; Hearsay | |
| 317 | Ex. 3 - Email chain between Curtis Askew and Senate Redistricting, dated December 3 and 6, | SCSENATE_00000777-SCSENATE_00000779 | Foundation; Relevance; Hearsay | Yes (9/19) |

| | | | | |
|---|---|---|---|---|
| | 2021 | | | |
| 320 | Ex. 6 - Email chain between Breeden John and Curtis Askew | SCSENATE_00003278-SCSENATE_00003280 | Foundation; Relevance; Hearsay | Yes (9/19) |
| 321 | Ex. 7 - Email from Breeden John to osedwick@elias.law, dated December 9, 2021 | SCSENATE_00003372 | Foundation; Relevance; Hearsay | Yes (9/19) |
| 322 | Ex. 8 - Email chain between Holli Miller, Michelle McGee, Luke Rankin, George E. "Chip" Campsen III, Tom Young, Ronnie Sabb, Margie Bright Matthews, Scott Talley, and Dick Harpootlian, dated July 14, 2021 and September 16, 2021 | SCSENATE_00003387-SCSENATE_00003395 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 323 | Ex. 9 - 2021 Policy Public Plan Submissions, South Carolina Senate Judiciary Committee Redistricting Subcommittee, adopted September 17, 2021 | SCSENATE_00003723-SCSENATE_00003724 | Cumulative | Yes (9/19) |
| 324 | Ex. 10 - Email from Adam Kincaid to Andrew Fiffick, dated November 18, 2021 | SCSENATE_00003244 | Cumulative | Yes (9/19) |
| 325 | Ex. 11 - Email from Andrew Kincaid to Andrew Fiffick, dated November 24, 2021 | SCSENATE_00003245 | Cumulative | Yes (9/19) |
| 326 | Ex. 12 - Email from Adam Kincaid to Andrew Fiffick, dated November 28, 2021 | SCSENATE_00003246 | Cumulative | Yes (9/19) |

| 327 | Ex. 13 - Email from Chip Campsen to Breeden John dated, January 11, 2022 | SCSENATE_00022549 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
|---|---|---|---|---|
| 329 | Ex. 15 - Email from Will Roberts to Robert Joseph Oppermann, dated January 18, 2022 | SCSENATE_00003260-SCSENATE_00003265 | Foundation; Relevance; Hearsay; Cumulative; Rule 702 | Yes (9/19) |
| 330 | Ex. 16 - Email to Andy Fiffick from Robert Joseph Oppermann, dated January 17, 2022 | SCSENATE_00003269-SCSENATE_00003277 | Foundation; Relevance; Hearsay; Cumulative; Rule 702 | Yes (9/19) |
| 333 | Ex. 19 - From Andy Fiffick to Andy Fiffick, dated January 18, 2022 | SCSENATE_00022509 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 334 | Ex. 20 - January 18, 2022 Email from B. John to W. Roberts with attachment | SCSENATE_00022353-SCSENATE_00022355 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 335 | Ex. 21 - Email from Andy Fiffick to Luke Rankin, dated January 18, 2022 | SCSENATE_00022286-SCSENATE_00022288 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 336 | Ex. 22 - 7 Member Republican Plan, 7 Member Republican Plan 2, and Max Republican 1st | SCSENATE_00025791, SCSENATE_00025798, SCSENATE_00026828, and SCSENATE_00026688 | Foundation; Relevance; Hearsay | Yes (9/19) |
| 344 | Ex. 30 - Striped Bass | SCSENATE_00026602 | Foundation; Relevance; Hearsay | Yes (9/19) |
| 345 | Ex. 31 - South Carolina Congressional Districts, Berkeley and Charleston in 1st | SCSENATE_00026689 | Foundation; Relevance; Hearsay | Yes (9/19) |

| 346 | Ex. 32 - South Carolina Congressional Districts, MBM Plan | SCSENATE_00026696, 00026745 | Foundation; Relevance; Hearsay | Yes (9/19) |
|---|---|---|---|---|
| 347 | Ex. 33 - House Plan 2 Senate Amendment 2 Blk Eq | SCSENATE_00026890 | Foundation; Relevance; Hearsay | Yes (9/19) |
| 348 | Ex. 34 - Sabb Charleston Whole 7 Core | SCSENATE_00027036 | Foundation; Relevance; Hearsay | Yes (9/19) |
| 349 | Deposition of Sean Trende July 21, 2022 | | Relevance; Confusion; Hearsay; Cumulative | |
| 351 | Ex. 4 - Curriculum Vitae | | Relevance; Confusion | Yes (9/19), subject to in limine |
| 352 | Ex. 5 - Updated Curriculum Vitae | | Relevance; Confusion | Yes (9/19), subject to in limine |
| 353 | Ex. 6 - Series of Invoice Receipts | SCSENATE_00027324-SCSENATE_00027329 | Relevance; Hearsay | |
| 365 | Deposition of Wallace Jordan - Vol. 2 July 21, 2022 | | Relevance; Confusion; Hearsay; Cumulative | |
| 368 | Ex. 3 - House Defendants 242 James H. Lucas, Chris Murphy, and Wallace H. Jordan's Answers to Plaintiffs' First Set of Interrogatories Regarding the Congressional Plan | | None | |
| 369 | Ex. 4 - Composite of text 258 messages | SC HOUSE 0112579-SC HOUSE 0112586 | Relevance; Confusion; Hearsay | Yes (9/19) |

| | | | | |
|---|---|---|---|---|
| 370 | Ex. 5 - Emails between Jay 267 Jordan and Doug Gilliam dated December 17, 2021 | SC HOUSE 0108658 | None | Yes (9/19) |
| 372 | Ex. 7 - Composite - 291 Redistricting Documents | SC HOUSE 0112187- SC HOUSE 0112274 | Inadequately identified; Relevance | Yes (9/19) |
| 382 | Deposition of Neal Collins Transcript July 28, 2022 | | Relevance; Confusion; Hearsay | |
| 387 | Ex. 6 - Text Message | SC_HOUSE_0110877 | None | Yes (9/19) |
| 392 | Ex. 11 - Email | SC_HOUSE_0111575 | None | |
| 393 | Ex. 12 - Email | SC_HOUSE-0111948 | Inadequately identified; Relevance; Foundation | |
| 406 | Deposition of Luke Rankin August 2, 2022 | | Relevance; Hearsay | |
| 411 | Ex. 6 - Email Chain dated January 1, 2022, with Attachments | SCSENATE 00022285- SCSENATE 00022288 | Relevance; Hearsay; Cumulative | Yes (9/19) |
| 412 | Deposition of Shane Massey August 2, 2022 | | Relevance; Confusion; Hearsay; Cumulative | |
| 421 | Deposition of George Campsen August 5, 2022 | | Relevance; Confusion; Hearsay; Cumulative | |

| 424 | Ex. 3 - Text Messages | SCSENATE 00027301-SCSENATE 00027316 | Relevance; Hearsay; Cumulative | Yes (9/19) |
|---|---|---|---|---|
| 430 | Ex. 9 - September 13, 2021, Email From Madison Faulk to Maura Baker with Attachments | SCSENATE 00022919-SCSENATE 00022925 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 434 | Ex. 13 - January 5, 2022, Email from W. Roberts to C. Campsen with attachments | SCSENATE 00022581-SCSENATE 00022584 | Relevance; Hearsay; Cumulative | Yes (9/19) |
| 435 | Ex. 14 - Text Messages | SCSENATE 00027173-SCSENATE 00027174 | Relevance; Hearsay; Cumulative | Yes (9/19) |
| 436 | Ex. 15 - Email Exchange Ending on the First Page From Breeden John to Chip Campsen, et al., Dated October 8, 2021, with Attachment | SCSENATE 00022547-SCSENATE 00022549 | Relevance; Hearsay; Cumulative; Incomplete | Yes (9/19) |
| 437 | Ex. 16 - January 11, 2022, Email From Breeden John to Chip Campsen, et al., with Attachment | SCSENATE 00022561-SCSENATE 00022564 | Relevance; Hearsay; Cumulative; Incomplete | Yes (9/19) |
| 444 | Ex. 23 - January 18, 2022, Email From Paula Benson to Chip Campsen, et al., with Attachment | SCSENATE 00022356-SCSENATE 00022364 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/23) |
| 445 | Ex. 24 - January 18, 2022, Email From Luke Rankin to Andy Fiffick with Attachment | SCSENATE 00022289-SCSENATE 00022291 | Foundation; Relevance; Hearsay; Cumulative | Yes (9/19) |
| 448 | Deposition of Breeden John August 9, 2022 | | Relevance; Hearsay | |

| 460 | Ex. 12 - Email between Breeden John and Dr. Ruoff | SCSENATE 00025111 | Relevance; Hearsay; Incomplete | Yes (9/19) |
|---|---|---|---|---|
| 461 | Ex. 13 - Email | SCSENATE 00025114 | Relevance; Hearsay; Incomplete | Yes (9/19) |
| 474 | Ex. 26 - Email from Breeden John to Mr. Fiffick, et al | SCSENATE 00021732-SCSENATE 00021742 | Relevance; Hearsay | Yes (9/19) |
| 475 | Ex. 27 - Emails | SCSENATE 00022677-SCSENATE 00022680 | Relevance; Hearsay; Cumulative | Yes (9/19) |
| 483 | Ex. 4 - Wren Map | | Cumulative | |
| 484 | Ex. 5 - Palmetto Map | | Cumulative | |
| 485 | Ex. 6 - Jessamine Map | | None | |
| 486 | Ex. 7 - November 23, 2021 Senate Map | | Cumulative | |
| 487 | Ex. 8 - Congressional House Staff Plan Map | | Cumulative | |
| 488 | Ex. 9 - Congressional House Staff Plan Alternative 1 Map | | Cumulative | |
| 489 | Ex. 10 - S. 865 Passed - As Signed by the Governor Map | | Cumulative | |

| | | | |
|---|---|---|---|
| 490 | Ex. 11 - Transcription of Video File Judiciary Redistricting Subcommittee, November 29, 2021 | | Inadequately Identified; Hearsay; Authenticity; Relevance | |
| 491 | Ex. 12 - Email correspondence | SCSENATE_00003245 | Relevance; Hearsay; Cumulative | |
| 492 | Ex. 13 - Email correspondence | SCSENATE_00003246 | Relevance; Hearsay; Cumulative | |
| 493 | Ex. 14 - Email correspondence | SCSENATE_00027169 | Relevance; Hearsay; Cumulative | |
| 494 | Ex. 15 - Email correspondence | SCSENATE_00003244 | Relevance; Hearsay; Cumulative | |
| 495 | Deposition of Beth Bernstein August 10, 2022 | | Relevance; Confusion; Hearsay | |
| 507 | Deposition of Justin Bamberg August 11, 2022 | | Relevance; Confusion; Hearsay | |
| 514 | Deposition of Charles Terrini August 16, 2022 | | Relevance; Hearsay | |
| 514A | Ex. 1 - Text exchange | SCSENATE_00004343-SCSENATE_00004352 | Relevance; Hearsay; Cumulative | Yes (9/19) |
| 521 | Ex. 8 - Charles Terreni Representation Letter | SCSENATE_00004353-SCSENATE_00004354 | Relevance; Hearsay | Yes (9/23) |

| | | | | |
|---|---|---|---|---|
| 523 | Ex. 10 - South Carolina Senate Redistricting Subcommittee 2021 Public Hearings | SCSENATE_00003745-SCSENATE_00003746 | Relevance; Hearsay; Cumulative | Yes (9/19) |
| 535 | Ex. 22 - January 18, 2022 Email from A. Fiffick to L. Rankin with attachment | SCSENATE 00022344-SCSENATE 00022352 | Foundation; Relevance; Hearsay | Yes (9/19), |
| 540 | Public Hearings Transcript-Myrtle Beach (September 8, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 541 | Public Hearing Meeting Video- Myrtle Beach (September 8, 2021) https://www.scstatehouse.gov/video/archives.php?key=1150 6 | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 542 | Public Hearings Transcript-Florence (September 8, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 543 | Public Hearing Meeting Video-Florence (September 9, 2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 544 | Public Hearings Transcript-York (September 13, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; | Yes (9/19) |

| | | | | |
|---|---|---|---|---|
| 545 | Public Hearing Meeting Video-York (September 13, 2021) South Carolina Legislature Video Archives(scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 546 | Public Hearings Transcript-Greenville (September 14, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 547 | Public Hearing Meeting Video-Greenville (September 14, 2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 548 | Public Hearings Transcript-North Charleston(September 15, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |

| | | | | |
|---|---|---|---|---|
| 549 | Public Hearing Meeting Video- North Charleston (September 15, 2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 550 | Public Hearings Transcript-Bluffton (September 16, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 551 | Public Hearing Meeting Video- Bluffton (September 16, 2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 552 | Public Hearings Transcript-Aiken (September 20, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 553 | Public Hearing Meeting Video- Aiken (September 16, 2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 554 | Public Hearings Transcript-Greenwood (September 21, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 555 | Public Hearing Meeting Video- Greenwood (September 21, 2021) South Carolina Legislature Video | | Relevance; Hearsay; Foundation | Yes (9/19) |

| | | | | |
|---|---|---|---|---|
| | Archives (scstatehouse.gov) | | | |
| 556 | Public Hearings Transcript-Orangeburg (September 22, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 557 | Public Hearing Meeting Video-Orangeburg (September 21, 2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 558 | Public Hearings Transcript-Columbia(September 28, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 559 | Public Hearing Meeting Video-Columbia (September 28, 2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 560 | Public Hearings Transcript-Columbia(October 4, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 561 | Public Hearing Meeting Video-Columbia (October 4, 2021) | | Relevance; Hearsay; Foundation | Yes (9/19) |

| | | | | |
|---|---|---|---|---|
| | South Carolina Legislature Video Archives(scstatehouse.gov) | | | |
| 562 | Ad Hoc Committee Hearing Agenda - Columbia (August 3, 2021) | | None | |
| 563 | Ad Hoc Committee Hearing Transcript-Columbia (August 3, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 564 | Ad Hoc Committee Hearing Video - Columbia (August 3, 2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 565 | Ad Hoc Committee Hearing Agenda - Columbia (November 10, 2021) | | None | |
| 566 | Ad Hoc Committee Hearing Transcript-Columbia (November 10, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 567 | Ad Hoc Committee Hearing Video - Columbia (November 10,2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 568 | Ad Hoc Committee Hearing Agenda - Columbia (November 16, 2021) | | | |

| | | | | |
|---|---|---|---|---|
| 569 | Ad Hoc Committee Hearing Transcript-Columbia (November 16, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 570 | Ad Hoc Committee Hearing Video - Columbia (November 16,2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 571 | Ad Hoc Committee Hearing Agenda - Columbia (December 16, 2021) | | | Yes (9/19) |
| 572 | Ad Hoc Committee Hearing Transcript-Columbia December 16, 2021 | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 573 | Ad Hoc Committee Hearing Video - Columbia (December 16,2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 574 | Ad Hoc Committee Hearing Agenda - Columbia (December 29, 2021) | | | |
| 575 | Ad Hoc Committee Hearing Transcript-Columbia December 29 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; | Yes (9/19) |

| | | | Authenticity | Yes (9/19) |
|---|---|---|---|---|
| 576 | Ad Hoc Committee Hearing Video - Columbia (December 29,2021) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 577 | Ad Hoc Committee Hearing Agenda - Columbia (January 10, 2022) | | | |
| 578 | Ad Hoc Committee Hearing Transcript-Columbia (January 10, 2022) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 579 | Ad Hoc Committee Hearing Video - Columbia (January 10, 2022) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 580 | Full Judiciary Committee Meeting Agenda (November 16, 2021) | | | |
| 581 | Full Judiciary Committee Meeting Transcript (November 16, 2021) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 582 | Full Judiciary Committee Meeting Video (November 16, 2021) South Carolina Legislature Video | | Relevance; Hearsay; Foundation | Yes (9/19) |

| | | | | |
|---|---|---|---|---|
| | Archives (scstatehouse.gov) | | | |
| 583 | Full Judiciary Committee Meeting Agenda (January 10, 2022) | | | |
| 584 | Full Judiciary Committee Meeting Transcript (January 10, 2022) | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | Yes (9/19) |
| 585 | Full Judiciary Committee Meeting Video (January 10, 2022) South Carolina Legislature Video Archives (scstatehouse.gov) | | Relevance; Hearsay; Foundation | Yes (9/19) |
| 594 | SC NAACP testimonies from House hearings | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | |
| 596 | Proposed House maps | | Inadequately identified; Relevance; Hearsay; Foundation; Authenticity | |
| 600 | AD-HOC Committee Passed Congressional Map | | Inadequately identified; Hearsay; Foundation; Authenticity | Yes, Legislative record (9/19) |

| 601 | Congressional House Floor Passed | | Inadequately identified; Hearsay; Foundation; Authenticity | Yes, Legislative record (9/19) |
|---|---|---|---|---|
| 602 | Full Committee Passed Congressional Map | | Inadequately identified; Hearsay; Foundation; Authenticity | Yes, Legislative record (9/19) |
| 604 | Michael Roberts Congressional Map 1 Map | | Inadequately identified; Hearsay; Foundation; Authenticity | Yes, Legislative record (9/19) |
| 606 | NAACP Congressional Submission 1 Map | | Inadequately identified; Hearsay; Foundation; Authenticity | Yes, Legislative record (9/19) |
| 607 | NAACP Congressional Submission 2 Map | | Inadequately identified; Hearsay; Foundation; Authenticity | Yes, Legislative record (9/19) |
| 608 | Plan Stats | | Inadequately identified; Hearsay; Foundation; Authenticity | |
| 614 | August 13, 2021 Email from C. Williams to S. Massey | SCSENATE_00027285 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 615 | Letter from C. Williams to S. Massey | SCSENATE_00027286 | Relevance; Hearsay; Cumulative | Yes,(9/19) |

| 616 | February 9, 2022 Email from J. Rivas to C. Campsen | SCSENATE_00027293 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
|---|---|---|---|---|
| 617 | November 12, 2022 Email from P. Benson to A. Fiffick with attachment | SCSENATE_00022614-SCSENATE_00022618 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 618 | November 30, 2021 Email from A. Fiffick to T. Young with attachment | SCSENATE_00022597-SCSENATE_00022598 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 619 | January 16, 2022 Email from J. Suddeh to Senate Redistricting | SCSENATE_00022513 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 621 | January 26, 2022 Email from A. Harwell-Beach to W. Roberts | SCSENATE_00021591 | Relevance; Hearsay; Cumulative | |
| 624 | January 20, 2022 Email from A. Fiffick to L. Rankin with attachment | SCSENATE_00021771-SCSENATE_00021775 | Relevance; Hearsay; Cumulative | Yes (9/19) |
| 625 | January 18, 2022 Email from A. Fiffick to B. John with attachment | SCSENATE_00022292-SCSENATE_00022294 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 628 | November 28, 2021 Email from W. Roberts to P. Benson with attachment | SCSENATE_00022607-SCSENATE_00022609 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 629 | October 8, 2021 Letter from L. Aden to L. Rankin with attachments | SCSENATE_00022627-SCSENATE_00022676 | Relevance; Hearsay; Cumulative | Yes (9/19), Legislative record |
| 631 | September 30, 2021 Letter from L. Aden to L. Rankin | SCSENATE_00022749-SCSENATE_00022752 | Relevance; Hearsay; Cumulative | Yes (9/19), Legislative record |
| 632 | August 21, 2021 Letter from L. Aden to L. Rankin | SCSENATE_00022961-SCSENATE_00022972 | Relevance; Hearsay; Cumulative | Yes (9/19), Legislative record |

| 634 | November 29, 2021 A. Fiffick draft talking points | SCSENATE_00025256-SCSENATE_00025257 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
|---|---|---|---|---|
| 636 | December 16, 2021 Email from A. Atkinson to C. Campsen | SCSENATE_00003882 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 637 | December 28, 2021 Email from A. Hink to C. Campsen | SCSENATE_00003884 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 638 | January 19, 2022 Draft talking points by B. John | SCSENATE_00022686-SCSENATE_00022692 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 639 | December 14, 2021 Email from J. Bowers to C. Campsen | SCSENATE_00027183 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 640 | December 14, 2021 Email from J. Dickson to C. Campsen | SCSENATE_00027185-SCSENATE_00027186 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 641 | January 12, 2022 Email from C. Campsen to J. Dickson | SCSENATE_00027210 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 642 | January 12, 2022 Email from C. Campsen to T. Seckinger | SCSENATE_00027226 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 643 | January 12, 2022 Email from C. Campsen to X. Li | SCSENATE_00027230 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 644 | January 12, 2022 Email from X. Li to C. Campsen | SCSENATE_00027232 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 645 | January 12, 2022 Email from X Li | SCSENATE_00027236 | Relevance; Hearsay; Cumulative | Yes,(9/19) |

| 646 | January 15, 2022 Email from C. Campsen to J. Cribb | SCSENATE_00027260-SCSENATE_00027261 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
|---|---|---|---|---|
| 647 | December 13, 22 Email from A. Hehir to C. Campsen | SCSENATE_00027298 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 649 | January 19, 2022 B. John draft talking points | SCSENATE_00022711-SCSENATE_00022717 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 650 | January 2022 B. John talking points | SCSENATE_00025177-SCSENATE_00025184 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 651 | January 19, 2022 B. John draft talking points | SCSENATE_00022704-SCSENATE_00022710 | Relevance; Hearsay; Cumulative | |
| 652 | January 19, 2022 Email from L. Teague to A. Fiffick with attachment | SCSENATE_00003247-SCSENATE_00003250 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 654 | January 11-13, 2022 Text exchange between L. Rankin & A. Fiffick | SCSENATE_00025258-SCSENATE_00025270 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 655 | December 1, 2021 Email from M. Blizard | SCSENATE_00024760-SCSENATE_00024761 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 656 | December 2, 2021 Email from A. Kleinman | SCSENATE_00024758-SCSENATE_00024759 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 657 | December 29, 2021 Email from T. Jones to House Redistricting | SC_HOUSE_0108857-SC_HOUSE_0108858 | Hearsay; Foundation | Yes,(9/19) |
| 660 | September 10, 2021 Email from M. Baker to M. Faulk and attachment | SCSENATE_00022950-SCSENATE_00022953 | Relevance; Hearsay; Cumulative | Yes,(9/19) |

| | | | |
|---|---|---|---|
| 662 | November 9, 2021 Email from P. Benson to M. Baker with attachment | SCSENATE_00023929-SCSENATE_00023931 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 667 | January 10, 2022 Email from E. Dean to P. Dennis & attachment | SC_HOUSE_0111640 (with linked materials) | Inadequately identified; Undisclosed; Relevance; Hearsay | |
| 668 | August 16, 2021 Email from F. Barba to L. Rankin | SCSENATE_00003856 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 669 | October 18, 2021 Email from S. Axson to L. Rankin | SCSENATE_00003857 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 670 | January 4, 2022 Email from S. Seidman to L. Rankin | SCSENATE_00003858 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 671 | December 23, 2021 Email from H. Limbert to L. Rankin | SCSENATE_00003859 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 672 | December 13, 2021 Email from C. Haber to L. Rankin | SCSENATE_00003860 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 673 | December 13, 2021 Email from W. Boyd to L. Rankin | SCSENATE_00003861 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 674 | December 13, 2021 Email from E. Simkins to L. Rankin | SCSENATE_00003862 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 675 | December 13, 2021 Email from E. Bell to L. Rankin | SCSENATE_00003863 | Relevance; Hearsay; Cumulative | Yes,(9/19) |

| 676 | December 13, 2021 Email from H. Chapman to L. Rankin | SCSENATE_00003864 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
|---|---|---|---|---|
| 677 | December 14, 2021 Email from D. Groce to L. Rankin | SCSENATE_00003865 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 678 | December 14, 2021 Email from A. Steele to L. Rankin | SCSENATE_00003866 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 679 | December 14, 2021 Email from F. Palm to L. Rankin | SCSENATE_00003867 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 680 | December 14, 2021 Email from J. Reeves to L. Rankin | SCSENATE_00003868 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 681 | December 14, 2021 Email from B. Smart to L. Rankin | SCSENATE_00003869 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 682 | December 14, 2021 Email from J. Bellack to L. Rankin | SCSENATE_00003870 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 683 | December 14, 2021 Email from L Eisenstein to L. Rankin | SCSENATE_00003871 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 684 | December 14, 2021 Email from L. Daugherty to L. Rankin | SCSENATE_00003872 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 685 | December 13, 2021 Email from J. Munkers to L. Rankin | SCSENATE_00003873 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 686 | December 14, 2021 Email from R. Hagerty to L. Rankin | SCSENATE_00003874 | Relevance; Hearsay; Cumulative | Yes,(9/19) |

| 687 | December 14, 2021 Email from E. Stajcer to L. Rankin | SCSENATE_00003875 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
|-----|------|------|------|------|
| 688 | December 14, 2021 Email from J. Wilson to L. Rankin | SCSENATE_00003876 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 689 | December 15, 2021 Email from R. Gill to L. Rankin | SCSENATE_00003877 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 690 | December 15, 2021 Email from S. Willis to L. Rankin | SCSENATE_00003878 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 691 | December 15, 2021 Email from J. Haley to L. Rankin | SCSENATE_00003879 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 692 | December 16, 2021 Email from J. Zillioux to L. Rankin | SCSENATE_00003880 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 693 | December 18, 2021 Email from R. Pisoni to L. Rankin | SCSENATE_00003881 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 695 | December 22, 2021 Email from A. Dupre to L. Rankin | SCSENATE_00003883 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 697 | December 20, 2021 Email from M. Kuchera to L. Rankin | SCSENATE_00003885 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 698 | January 23, 2021 Email from A. Atkinson to L. Rankin | SCSENATE_00003886 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 699 | December 15, 2021 Email from G. Smith to L. Rankin | SCSENATE_00003888 | Relevance; Hearsay; Cumulative | Yes,(9/19) |

| 700 | Weston Newton Text Message | SC_HOUSE-0112539 | Relevance; Hearsay | Yes,(9/19) |
|---|---|---|---|---|
| 701 | Weston Newton Text Message | SC_HOUSE-0112541 | Relevance; Hearsay | Yes,(9/19) |
| 702 | Weston Newton Text Message | SC_HOUSE-0112542 | Relevance; Hearsay | Yes,(9/19) |
| 703 | Weston Newton Text Message | SC_HOUSE-0112543 | Relevance; Hearsay | Yes,(9/19) |
| 704 | Weston Newton Text Message | SC_HOUSE-0112544 | Relevance; Hearsay | Yes,(9/19) |
| 705 | Weston Newton Text Message | SC_HOUSE-0112552 | Relevance; Hearsay; Cumulative | Yes,(9/19) |
| 706 | Weston Newton Text Message | SC_HOUSE-0112554 | Relevance; Hearsay | Yes,(9/19) |
| 707 | Weston Newton Text Message | SC_HOUSE-0112530 | Hearsay | Yes,(9/19) |
| 709 | House Map Room Policies and Procedures | SC_HOUSE-0112284 | None | |
| 710 | Deposition of Patrick Dennis September 9, 2022 | | Hearsay; cumulative of deposition designations; relevance; foundation; inadequately identified | |

| | | | |
|---|---|---|---|
| 711 | Email from E. Dean to P. Dennis re: Map Room Information (Ex.6 to Dennis Deposition) | SC_House_0106830-SC_House_0106832- | Cumulative; document has been admitted by parties' consent as Plaintiffs' Exhibit 203 | Y (9/23) |
| 712 | Email from N. Walters to P. Dennis re fyi (Ex. 10 to Dennis Deposition) | SC_House_01111640 | Hearsay; Relevance [both as to attached article, not email forwarding] | Y (9/23) |
| 713 | Minutes -House Judiciary Committee-January 10, 2022 (Ex. 14 to Dennis Deposition) | SC_House_0061978-SC_House_0061985- | Cumulative; document has been admitted by parties' consent as House Defendants' Exhibit 96 | Y (House 9/23) |
| 714 | Email from D. Owens to Anne Parks et al re: Letter to House Speaker Jay Lucas January 26, 2022 (Ex. 15 to Dennis Deposition) | SC_House_0109234-SC_House_0109237- | Hearsay; Relevance | |
| 715 | Deposition of Scott Talley September 15, 2022 | | Hearsay; cumulative of deposition designations; relevance; foundation; inadequately identified | |
| 716 | 2021 Redistricting Guidelines-South Carolina Senate Judiciary Committee Redistricting Subcommittee-September 17, 2021 (Ex. 2 to Talley Deposition) | | Cumulative; document has been admitted by parties' consent as Senate Defendants' Exhibit 3 | |
| 717 | Senate Redistricting 2021 Public Hearing Schedule (Ex. 3 to Talley Deposition) | SCSENATE_00003403-SCSENATE_00003404 | Cumulative; document has been admitted by parties' consent as Senate Defendants' Exhibit | |

| | | | 6 | |
|------|-----------------------------------------------------------------------------------------------|--|-----------------------------------------------------------------------------------------------------|--|
| 718 | South Carolina Congressional Districts House Plan 2 Senate Amendment 2 (Ex. 8 to Talley Deposition) | | Cumulative; document has been admitted by parties' consent as Senate Defendants' Exhibit 30a | |
| 719 | South Carolina Congressional Districts House Plan 2 Senate Amendment 2a (Ex. 12 to Talley Deposition) | | Cumulative; document has been admitted by parties' consent as Senate Defendants' Exhibit 31a | |
| 720 | Deposition of Dale Oldham. September 23, 2022 | | Hearsay; cumulative of deposition designations; relevance; foundation; inadequately identified | |
| 721 | Emails from R. Oppermann to W. Roberts and A. Fiffick re: reports | | Cumulative; document has been admitted by parties' consent as part of Senate Defendants' Exhibit 77 | |

Dated: October 2, 2022

Respectfully Submitted,

Leah C. Aden**
Stuart Naifeh**
Raymond Audain**
John S. Cusick**
NAACP LEGAL DEFENSE &
EDUCATIONAL FUND, INC.
40 Rector St, 5th Fl.
NY, NY 10006
Tel.: (212) 965-7715
laden@naacpldf.org

/s/ Santino Coleman
Santino Coleman*** Fed. ID. 11914
Antonio L. Ingram II**
NAACP LEGAL DEFENSE &
EDUCATIONAL FUND, INC.
700 14th St, Ste. 600
Washington, D.C. 20005
Tel.: (202) 682-1300
scoleman@naacpldf.org
aingram@naacpldf.org

Adriel I. Cepeda Derieux**
Ming Cheung
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION
125 Broad Street, 18th Floor
New York, NY 10004
Tel.: (212) 549-2500
acepedaderieux@aclu.org

John A. Freedman**
Elisabeth S. Theodore*
Gina M. Colarusso**
John M. Hindley**
ARNOLD & PORTER KAYE SCHOLER
LLP
601 Massachusetts Ave., N.W.
Washington, D.C. 20001
Tel: (202) 942-5000
john.freedman@arnoldporter.com

* Motion for admission Pro Hac Vice
forthcoming

Allen Chaney, Fed. ID 13181
AMERICAN CIVIL LIBERTIES UNION
OF SOUTH CAROLINA
Charleston, SC 29413-0998
Tel.: (843) 282-7953
Fax: (843) 720-1428
achaney@aclusc.org

Christopher J. Bryant, Fed. ID 12538
BRYANT LEGAL, LLC
126 W. Henrietta St.
Baltimore, MD 21230
Tel.: (843) 779-5444
chris@bryant.legal.com

Somil B. Trivedi**
Patricia Yan**
AMERICAN CIVIL LIBERTIES UNION
FOUNDATION
915 15th St., NW
Washington, DC 20005
Tel.: (202) 457-0800
strivedi@aclu.org

Jeffrey A. Fuisz**
Paula Ramer**
ARNOLD & PORTER KAYE SCHOLER LLP
250 West 55th Street
New York, NY 10019
Tel: (212) 836-8000
jeffrey.fuisz@arnoldporter.com

Sarah Gryll**
ARNOLD & PORTER KAYE SCHOLER LLP
70 West Madison Street, Suite 4200
Chicago, IL 60602-4231
Tel: (312) 583-2300
sarah.gryll@arnoldporter.com

*Counsel for Plaintiffs the South Carolina
Conference of the NAACP and Taiwan Scott*

*\* Admitted Pro Hac Vice*
*\*\* Mailing address only (working remotely from South Carolina)*

Janette M. Louard*
Anthony P. Ashton*
Anna Kathryn Barnes**
NAACP OFFICE OF THE GENERAL COUNSEL
4805 Mount Hope Drive
Baltimore, MD 21215
Tel: (410) 580-5777
jlouard@naacpnet.org

* Motion for admission *Pro Hac Vice* forthcoming
** Admitted *Pro Hac Vice*

*Counsel for Plaintiff the South Carolina Conference of the NAACP*

## CERTIFICATE OF SERVICE

I hereby certify that on October 2, 2022 a true and correct copy of the foregoing was served on all counsel of record by electronic mail.

/s/ *Santino Coleman*
Santino Coleman*** Fed. ID. 11914
NAACP LEGAL DEFENSE &
EDUCATIONAL FUND, INC.
700 14th St, Ste. 600
Washington, D.C. 20005
Tel.: (202) 682-1300
scoleman@naacpldf.org

*Counsel for Plaintiffs the South Carolina Conference of the NAACP and Taiwan Scott*

*** *Mailing address only (working remotely from South Carolina)*